Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.

▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018 or tax year beginning _____ , 2018, ending _____ , 20 ____

| A S election effective date | | Name | D Employer Identification number |
|---|---|---|---|
| 10/01/2011 | TYPE OR PRINT | Ryan's Electrical Services, LLC | |
| B Business activity code number (see instructions) | | Number, street, and room or suite no. If a P.O. box, see instructions. | E Date Incorporated |
| 238210 | | 2917 Falls Ave, | 10/01/2011 |
| C Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| | | Waterloo IA 50701 | $ 2,051,369. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . ▶ 1

**Caution:** Include *only* trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . | 1a | 5,367,532. | |
| | b | Returns and allowances . . . . . . . . . . | 1b | 6,800. | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | | 1c | 5,360,732. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | | 2 | 3,672,449. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | | 3 | 1,688,283. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . | | 4 | |
| | 5 | Other income (loss) (see instructions—attach statement) . . . . . | | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . ▶ | | 6 | 1,688,283. |
| **Deductions (see instructions for limitations)** | 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . . | | 7 | 160,037. |
| | 8 | Salaries and wages (less employment credits) . . . . . . . . . | | 8 | 702,995. |
| | 9 | Repairs and maintenance . . . . . . . . . . . | | 9 | 7,214. |
| | 10 | Bad debts . . . . . . . . . . . | | 10 | 78. |
| | 11 | Rents . . . . . . . . . . . | | 11 | 102,855. |
| | 12 | Taxes and licenses . . . . . . . . . . . | | 12 | 165,214. |
| | 13 | Interest (see instructions) . . . . . . . . . . . | | 13 | 117,525. |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | 50,897. |
| | 15 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . | | 15 | |
| | 16 | Advertising . . . . . . . . . . . | | 16 | 254. |
| | 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . | | 17 | |
| | 18 | Employee benefit programs . . . . . . . . . . . | | 18 | 62,796. |
| | 19 | Other deductions (attach statement)   See Statement | | 19 | 500,957. |
| | 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . ▶ | | 20 | 1,870,822. |
| | 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . | | 21 | -182,539. |
| **Tax and Payments** | 22a | Excess net passive income or LIFO recapture tax (see instructions) . | 22a | | |
| | b | Tax from Schedule D (Form 1120S) . . . . . . . . | 22b | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) . . . | | 22c | |
| | 23a | 2018 estimated tax payments and 2017 overpayment credited to 2018 | 23a | | |
| | b | Tax deposited with Form 7004 . . . . . . . . . | 23b | 0. | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) . . . . | 23c | | |
| | d | Refundable credit from Form 8827, line 8c . . . . . | 23d | | |
| | e | Add lines 23a through 23d . . . . . . . . . . . | | 23e | 0. |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | | 24 | |
| | 25 | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . | | 25 | 0. |
| | 26 | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | | 26 | |
| | 27 | Enter amount from line 26: **Credited to 2019 estimated tax ▶** _____ **Refunded ▶** | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | President Title |
|---|---|---|

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Craig Brandt | *[signature]* | 07/09/2019 | | P00492743 |
| Firm's name ▶ Small Business Resources LC | | | Firm's EIN ▶ | |
| Firm's address ▶ 114 NW 5th St., Suite #201 Ankeny IA 50023-1742 | | | Phone no. (515) 964-4977 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 02/22/19 PRO

Form **1120S** (2018)

**Schedule B**   **Other Information**  (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual | | |
| |       **c** ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity ▶ Construction    **b** Product or service ▶ Electrical Contractor | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation .  . | | × |
| 4 | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .  .  .  .  .  .  .  . | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .  .  .  .  .  . | × | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| RJ Management, LLC | 20-1941597 | Partnership | US | 50.000 |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .  .  .  .  .  . | | × |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of restricted stock .  .  .  .  .  .  ▶ | | |
| | **(ii)**   Total shares of non-restricted stock .  .  .  .  ▶ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | × |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of stock outstanding at the end of the tax year ▶ | | |
| | **(ii)**   Total shares of stock outstanding if all instruments were executed ▶ | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | × |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount .  .  . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | × |
| 10 | Does the corporation satisfy one of the following conditions and the corporation doesn't own a pass-through entity with current year, or prior year carryover, excess business interest expense? See instructions | × | |
| **a** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year don't exceed $25 million, and the corporation isn't a tax shelter; or | | |
| **b** | The corporation only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). | | |
| | If "No," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy **both** of the following conditions? | | |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000 .  .  .  .  .  . ↖ | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000 .  .  .  .  .  .  . | | × |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

## Schedule B    Other Information (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | × |
| | If "Yes," enter the amount of principal reduction   ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | × |
| 14a | Did the corporation make any payments in 2018 that would require it to file Form(s) 1099? | × | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? | × | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | × |
| | If "Yes," enter the amount from Form 8996, line 13   ▶ $ | | |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) | 1 | −182,539. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) | 3a | |
| | b | Expenses from other rental activities (attach statement) | 3b | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income | 4 | |
| | 5 | Dividends: a Ordinary dividends | 5a | |
| | | b Qualified dividends | 5b | |
| | 6 | Royalties | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | |
| | 10 | Other income (loss) (see instructions)   Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | 11 | |
| | 12a | Charitable contributions    Donations. | 12a | 368. |
| | b | Investment interest expense | 12b | |
| | c | Section 59(e)(2) expenditures   (1) Type ▶     (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions)   Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | 13a | |
| | b | Low-income housing credit (other) | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 13c | |
| | d | Other rental real estate credits (see instructions)   Type ▶ | 13d | |
| | e | Other rental credits (see instructions)   Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | 13f | |
| | g | Other credits (see instructions)   Type ▶ | 13g | |
| **Foreign Transactions** | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 14b | |
| | c | Gross income sourced at shareholder level | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Section 951A category | 14d | |
| | e | Foreign branch category | 14e | |
| | f | Passive category | 14f | |
| | g | General category | 14g | |
| | h | Other (attach statement) | 14h | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | i | Interest expense | 14i | |
| | j | Other | 14j | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | k | Section 951A category | 14k | |
| | l | Foreign branch category | 14l | |
| | m | Passive category | 14m | |
| | n | General category | 14n | |
| | o | Other (attach statement) | 14o | |
| | | Other information | | |
| | p | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 14p | |
| | q | Reduction in taxes available for credit (attach statement) | 14q | |
| | r | Other foreign tax information (attach statement) | | |

| Schedule K | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | 3,315. |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties—gross income | 15d | |
| | e | Oil, gas, and geothermal properties—deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income | 16b | |
| | c | Nondeductible expenses | 16c | 35,022. |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders | 16e | |
| **Other Information** | 17a | Investment income | 17a | |
| | b | Investment expenses | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| | d | Other items and amounts (attach statement) See Sch K, Line 17d(I) Stmt | | |
| **Reconciliation** | 18 | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | -182,907. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 8,589. | | 4,023. |
| 2a | Trade notes and accounts receivable | 1,041,620. | | 1,340,994. | |
| b | Less allowance for bad debts | ( 10,000.) | 1,031,620. | ( 10,000.) | 1,330,994. |
| 3 | Inventories | | 292,528. | | 281,473. |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) Ln 6 St | | 46,385. | | 115,369. |
| 7 | Loans to shareholders | | 119,402. | | 137,107. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 594,357. | | 644,370. | |
| b | Less accumulated depreciation | ( 410,402.) | 183,955. | ( 465,717.) | 178,653. |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach statement) Ln 14 St | | 3,750. | | 3,750. |
| 15 | Total assets | | 1,686,229. | | 2,051,369. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,067,125. | | 729,319. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 539,248. | | 669,229. |
| 18 | Other current liabilities (attach statement) Ln 18 St | | 317,601. | | 598,795. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 172,002. | | 686,119. |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 100. | | 100. |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | -409,847. | | -632,193. |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 1,686,229. | | 2,051,369. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . | −222,346. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | | **a** Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ 4,417. | | | **a** Depreciation $ _____ | |
| **b** | Travel and entertainment $ ____ 8,770. See M-1, Line 3 Stmt ____ 26,252. | | 7 | Add lines 5 and 6 . . . . . . . | |
| | | 39,439. | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 . . . . . . . . | −182,907. |
| 4 | Add lines 1 through 3 . . . . . . | −182,907. | | | |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . | −613,067. | | | |
| 2 | Ordinary income from page 1, line 21 . . . | | | | |
| 3 | Other additions . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 21 . . . . . . . | ( 182,539. ) | | | |
| 5 | Other reductions See M-2 Line 5 Stmt . . | ( 35,390. ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . | −830,996. | | | |
| 7 | Distributions . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | −830,996. | | | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name

Ryan's Electrical Services, LLC

Employer identification number

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 292,528 |
| 2 | Purchases | 1,799,918 |
| 3 | Cost of labor | 1,704,179 |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule)    See Statement | 157,297 |
| 6 | **Total.** Add lines 1 through 5 | 3,953,922 |
| 7 | Inventory at end of year | 281,473 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 3,672,449 |

**9a** Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

OMB No. 1545-0123

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

lame

Ryan's Electrical Services, LLC

**Employer identification number**

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see Instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Ryan J. Etten | | 100% | 100% | % | 160,037. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . | **2** | | 160,037. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . | **4** | | 160,037. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**     REV 01/26/19 PRO    Form **1125-E** (Rev. 10-2016)

671117

**Schedule K-1**
**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2018, or tax year

beginning ____ / ____ / 2018  ending ____ / ____ / ____

**Shareholder's Share of Income, Deductions, Credits, etc.**  ▶ See back of form and separate instructions.

20**18**

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 | Ordinary business income (loss) | 13 Credits |
| | -182,539. | |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | 14 Foreign transactions |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | 15 Alternative minimum tax (AMT) items |
| | | A   3,315. |
| 11 | Section 179 deduction | 16 Items affecting shareholder basis |
| | | C   35,022. |
| 12 | Other deductions | |
| | A   368. | |
| | | 17 Other information |
| | | V   -182,539. |
| | | W   1,875,245. |
| | | X   616,952. |

**Part I** Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
Ryan's Electrical Services, LLC

2917 Falls Ave,
Waterloo IA 50701

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**Part II** Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
Ryan J. Etten

5041 Southfork Ln
Waterloo IA 50701

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . .   100.00000 %

For IRS Use Only

* See attached statement for additional information.

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040.
For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)**    See the Shareholder's Instructions

3. **Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Shareholder's Instructions |

4. **Interest income**    Form 1040, line 2b

5a. **Ordinary dividends**    Form 1040, line 3b

5b. **Qualified dividends**    Form 1040, line 3a

6. **Royalties**    Schedule E, line 4

7. **Net short-term capital gain (loss)**    Schedule D, line 5

8a. **Net long-term capital gain (loss)**    Schedule D, line 12

8b. **Collectibles (28%) gain (loss)**    28% Rate Gain Worksheet, line 4 (Schedule D Instructions)

8c. **Unrecaptured section 1250 gain**    See the Shareholder's Instructions

9. **Net section 1231 gain (loss)**    See the Shareholder's Instructions

10. **Other income (loss)**

Code

| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Section 951A income | |
| F | Section 965(a) inclusion | |
| G | Subpart F income other than sections 951A and 965 inclusion | See the Shareholder's Instructions |
| H | Other income (loss) | |

11. **Section 179 deduction**

12. **Other deductions**

| A | Cash contributions (60%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Section 965(c) deduction | See the Shareholder's Instructions |
| L | Deductions—portfolio (other) | Schedule A, line 16 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | through R | Reserved for future use |
| S | Other deductions | See the Shareholder's Instructions |

13. **Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Schedule 5 (Form 1040), line 74, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | See the Shareholder's Instructions |
| M | Credit for increasing research activities | |
| N | Credit for employer social security and Medicare taxes | |

|   | Code | Report on |
|---|---|---|
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | See the Shareholder's Instructions |

14. **Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Section 951A category | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at shareholder level*

| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| K | Section 951A category | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 965 information | See the Shareholder's Instructions |
| V | Other foreign transactions | See the Shareholder's Instructions |

15. **Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions |
| D | Oil, gas, & geothermal—gross income | and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

16. **Items affecting shareholder basis**

| A | Tax-exempt interest income | Form 1040, line 2a |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | |
| D | Distributions | See the Shareholder's Instructions |
| E | Repayment of loans from shareholders | |

17. **Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest—completed long-term contracts | See Form 8697 |
| J | Look-back interest—income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | through U | |
| V | Section 199A income | |
| W | Section 199A W-2 wages | See the Shareholder's Instructions |
| X | Section 199A unadjusted basis | |
| Y | Section 199A REIT dividends | |
| Z | Section 199A PTP income | |
| AA | Excess taxable income | |
| AB | Excess business interest income | |
| AC | Other information | |

**Additional information from your Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (Ryan J. Etten)**

**Schedule K-1:Shareholder's Share of Income, Deductions, Credits, etc. (Ryan J. Etten)**
**Supplemental Information**                                        **Continuation Statement**

| Description | Amount |
|---|---|
| MEDICAL INSURANCE PREMIUMS PAID FOR > 2% SHAREHOLDER | 10,037. |
| SHAREHOLDER DISTRIBUTIONS IN EXCESS OF BASIS | 17,705. |

**Form 1120S**     **Schedule K-1 - 199A Supplement (Line 17)**     **2018**

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Ryan's Electrical Services, LLC | |
| Shareholder Name | ID Number |
| Ryan J. Etten | |

### Shareholders's Share of Section 199A Information

| Activity | QBI Code V | Wages Code W | UBIA Code X | REIT Div Code Y | PTP Inc Code Z | SS TB |
|---|---|---|---|---|---|---|
| 1120S Line 21 | -182,539. | 1,875,245. | 616,952. | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals . . . . . . . . . . . | -182,539. | 1,875,245. | 616,952. | 0. | 0. | |

Note: Section 179 deductions are included in QBI

spsw9908 SCR  12/05/18

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service  (99) | **(Including Information on Listed Property)**<br>▶ Attach to your tax return.<br>▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2018**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Ryan's Electrical Services, LLC | Form 1120S Construction | ~~━━━~~ |

**Part I  Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . | **1** | 1,000,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . | **3** | 2,500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . | **16** | |

**Part III  MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 . . . . . . | **17** | 16,676. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . ▶ ☐ | | |

**Section B—Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 50,014. | 5.00 | HY | 200 DB | 10,003. |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . | **21** | 24,218. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . | **22** | 50,897. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . | **23** | | |

| For Paperwork Reduction Act Notice, see separate instructions. BAA | REV 01/26/19 PRO | Form **4562** (2018) |
|---|---|---|

**Part V　Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information** (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | ☒ Yes ☐ No | 24b If "Yes," is the evidence written? ☐ Yes ☒ No |
|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| '45 Dodge Caravan: 1C4GP45R55B227465 | 10/01/2011 | 100.00 % | 1,800. | 1,800. | 5.00 | 200 DB-MQ | 0. | |
| '06 Ford Freestar | 10/01/2011 | 100.00 % | 3,175. | 3,175. | 5.00 | 200 DB-MQ | 0. | |
| See Additional Listed Property Statement | | % | | | | | 24,218. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | | **28** | 24,218. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions. . . . . | | |
| **Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI　Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2018 tax year . . . . . . . . . . . | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . | | | **44** | | |

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Ryan's Electrical Services, LLC | |

### Total Amounts By Activity

| Activity | QBI Code V | Wages Code W | UBIA Code X | REIT Div Code Y | PTP Inc Code Z | SS TB |
|---|---|---|---|---|---|---|
| 1120S Line 21 | -182,539. | 1,875,245. | 616,952. | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals . . . . . . . . . . . . | -182,539. | 1,875,245. | 616,952. | 0. | 0. | |

Check box to opt out of including Sec 179 deduction in QBI  . . . . ☐

spsw9907.SCR  02/12/19

| Name | Employer ID Number |
|---|---|
| Ryan's Electrical Services, LLC | |

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Retention Receivable | 46,385. | 103,207. |
| Prepaid Insurance | | 12,162. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** ▸ | 46,385. | 115,369. |

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** ▸ | | |

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| Security Deposits | 3,750. | 3,750. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** ▸ | 3,750. | 3,750. |

**Other Liabilities**
**and Adjustments to Shareholders' Equity**

**2018**

| Name | Employer ID Number |
|------|--------------------|
| Ryan's Electrical Services, LLC | |

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|----------------------------|----------------------|-----------------|
| Over Billings | 73,709. | 85,523. |
| Credit Cards Payable | 81,558. | 103,284. |
| 401(k) Payable | 6,018. | 35,116. |
| Accrued Interest Payable | 3,639. | 3,475. |
| Accrued Payroll | 36,930. | 41,535. |
| Accrued Vacation | 45,438. | 45,438. |
| Payroll Liabilities | 64,857. | 261,113. |
| Sales Tax Payable | 5,452. | 76. |
| Bank Overdrafts | | 23,235. |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** ▶ | 317,601. | 598,795. |

| Other Liabilities: | Beginning of tax year | End of tax year |
|--------------------|----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** ▶ | | |

| Adjustments to Shareholders' Equity: | Beginning of tax year | End of tax year |
|--------------------------------------|----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** ▶ | | |

## Special Depreciation Allowance Elections under
## IRC Section 168(k)(5) and IRC Section 168(k)(7),
► Attach to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| Ryan's Electrical Services, LLC | |

Tax Year:     December 31, 2018

## Special Depreciation Allowance Election under
## IRC Section 168(k)(5)

Taxpayer hereby elects the application of IRS Section 168(k)(5 )to the
following specified plant(s) for tax year ending:

| Description of Property | Special Depr. Allowance |
|---|---|
| | |
| | |
| | |
| | |

## Election Out of Qualified Economic Stimulus Property
Attach to your return

Taxpayer hereby elects under IRC Section 168(k)(7) out of having Qualified
Economic Stimulus property for the following asset classes placed in service during
the tax year ending:                         December 31, 2018

| ALL ELIGIBLE CLASSES OF PROPERTY |
|---|
| |
| |
| |

## Section 1.263(a)-1(f)

▶ Attach to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| Ryan's Electrical Services, LLC | ████████ |

Tax Year:     2018

## Section 1.263(a)-1(f)
## De Minimis Safe Harbor Election

The taxpayer elects to make the de minimis safe harbor election under the Regulation 1.263(a)-1(f)

Name:                          Ryan's Electrical Services, LLC
Address:                       2917 Falls Ave,, Waterloo IA 50701
Identification Number:         ████████

| Name | Identification Number |
|------|----------------------|
| Ryan's Electrical Services, LLC | |

| Line 7 | | |
|--------|---|---|
| Shareholder health insurance premiums of $10,037 were not included on shareholder W-2.  They have been treated as wages on Form 1120S (IRB 2008-2) | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

cpcv0801.SCR  12/10/18



# Additional information from your 2018 US Form 1120S: Income Tax Return for S Corp

**Form 1120S: S-Corporation Tax Return**
**Sch K, Line 17d(ll), Other Items and Amounts** — Continuation Statement

| Description | Amount |
|---|---|
| Medical insurance premiums paid for > 2% shareholder | 10,037. |
| **Total** | 10,037. |

**Form 1120S: S-Corporation Tax Return**
**Other Deductions** — Continuation Statement

| Description | Amount |
|---|---|
| Automobile and truck expense | 189,289. |
| Bank charges | 6,391. |
| Dues and subscriptions | 24,759. |
| Insurance | 119,162. |
| Legal and professional | 5,173. |
| Meals (50%) | 8,771. |
| Office expense | 61,547. |
| Telephone | 28,640. |
| Training/continuing education | 658. |
| Travel | 22,472. |
| Utilities | 15,828. |
| Computer and Internet Expenses | 18,267. |
| **Total** | 500,957. |

**Form 1120S: S-Corporation Tax Return**
**Sch K, Line 17d(l), Other Items and Amounts** — Continuation Statement

| Code | Description | Amount |
|---|---|---|
| V | Section 199A income | -182,539. |
| W | Section 199A W-2 wages | 1,875,245. |
| X | Section 199A unadjusted basis | 616,952. |
| | **Total** | 2,309,658. |

**Form 1120S: S-Corporation Tax Return**
**M-1, Line 3, Expenses Recorded on Books, Not Included on Schedule K-1** — Continuation Statement

| Description | Amount |
|---|---|
| Fines and penalties | 12,667. |
| Life insurance premiums | 12,351. |
| Misc Non-deductible Expense | 1,234. |
| **Total** | 26,252. |


## Form 1120S: S-Corporation Tax Return
## M-2 Line 5, Other Reductions

| Description | AAA Amount | OAA Amount |
|---|---|---|
| Charitable contributions | 368. | |
| Meals and entertainment | 8,770. | |
| Fines and penalties | 12,667. | |
| Life insurance premiums | 12,351. | |
| Misc Non-deductible Expense | 1,234. | |
| Total | 35,390. | |

## Form 1125-A: Cost of Goods Sold
## Other Costs Statement

| Other Cost | Other Amount |
|---|---|
| Cost Equipment Rental | 116,957 |
| Other Job Related Costs:Other | 14,178 |
| Tools and Small Equipment | 26,162 |
| Total | 157,297 |

## Form 4562 (Form 1120S Construction): Depreciation and Amortization
## Line 26 Additional Listed Property Statement

| (a) Type of property | (b) Svc Date | (c) Use % | (d) Cost basis | (e) Depr. Basis | (f) Rec. Period | (g) Method | (h) Depr. Deduc. | (i) Elected Section 179 Cost |
|---|---|---|---|---|---|---|---|---|
| '00 Ford F250 | 10/01/2011 | 100.00 | 4,200. | 4,200. | 5.00 | 200 DB-MQ | 0. | |
| '01 Ford F150: 1FTRF17W21KF03640 | 10/01/2011 | 100.00 | 1,600. | 1,600. | 5.00 | 200 DB-MQ | 0. | |
| '99 Ford F350 | 10/01/2011 | 100.00 | 5,025. | 5,025. | 5.00 | 150 DB-MQ | 0. | |
| '04 Chevy Colorado | 10/01/2011 | 100.00 | 2,700. | 2,700. | 5.00 | 200 DB-HY | 0. | |
| '05 Chevy Colorado | 10/01/2011 | 100.00 | 5,450. | 5,450. | 5.00 | 200 DB-HY | 0. | |
| '00 Ford Ecoline | 10/01/2011 | 100.00 | 1,075. | 1,075. | 5.00 | 200 DB-MQ | 0. | |
| '11 Impala - Jay | 11/01/2011 | 100.00 | 20,634. | 20,634. | 5.00 | 200 DB-MQ | 1,775. | |
| '08 Express | 10/07/2011 | 100.00 | 14,000. | 14,000. | 5.00 | 200 DB-MQ | 0. | |
| '07 Express | 11/01/2011 | 100.00 | 12,000. | 12,000. | 5.00 | 200 DB-MQ | 0. | |
| '07 Chevy Colorado VIN 0321 | 06/04/2012 | 100.00 | 10,420. | 10,420. | 5.00 | 200 DB-HY | 0. | |
| '09 Chevy Colorado VIN 9032 | 06/04/2012 | 100.00 | 9,405. | 9,405. | 5.00 | 200 DB-HY | 0. | |
| '08 Chevy Colorado VIN 3946 | 07/23/2012 | 100.00 | 13,212. | 13,212. | 5.00 | 200 DB-HY | 0. | |
| '12 Chevy Impala | 08/03/2012 | 100.00 | 34,017. | 34,017. | 5.00 | 200 DB-HY | 1,875. | |
| Colorado Truck | 11/06/2012 | 100.00 | 10,930. | 10,930. | 5.00 | 200 DB-HY | 0. | |
| '09 Chevy Colorado | 03/26/2013 | 100.00 | 8,455. | 8,455. | 5.00 | 200 DB-MQ | 108. | |
| '09 Chevy Colorado | 06/26/2013 | 100.00 | 8,935. | 8,935. | 5.00 | 200 DB-MQ | 317. | |



## Form 4562 (Form 1120S Construction): Depreciation and Amortization
## Line 26 Additional Listed Property Statement

**Continuation Statement**

| (a) Type of property | (b) Svc Date | (c) Use % | (d) Cost basis | (e) Depr. Basis | (f) Rec. Period | (g) Method | (h) Depr. Deduc. | (i) Elected Section 179 Cost |
|---|---|---|---|---|---|---|---|---|
| '09 Chevy Colorado VIN 1GCS19E298148435 | 06/28/2013 | 100.00 | 8,150. | 8,150. | 5.00 | 200 DB-MQ | 272. | |
| '10 Impala | 11/01/2011 | 100.00 | 19,015. | 19,015. | 5.00 | 200 DB-MQ | 1,005. | |
| '15 Chevy Silverado vin#6232 (exchanged #512) | 11/01/2011 | 100.00 | 4,399. | 4,399. | 5.00 | 200 DB-HY | 0. | |
| '15 Chevy Silverado vin#6232 - (exchanged #512) | 04/13/2016 | 100.00 | 22,049. | 22,049. | 5.00 | 200 DB-HY | 3,350. | |
| '07 Colorado | 11/01/2011 | 100.00 | 15,695. | 15,695. | 5.00 | 200 DB-HY | 0. | |
| '12 Chevy Colorado - VIN 2359 | 03/20/2012 | 100.00 | 22,143. | 22,143. | 5.00 | 200 DB-HY | 0. | |
| '12 Chevy Colorado - VIN 4256 | 03/20/2012 | 100.00 | 23,661. | 23,661. | 5.00 | 200 DB-HY | 0. | |
| '12 Chevy Colorado VIN 5232 | 03/20/2012 | 100.00 | 22,435. | 22,435. | 5.00 | 200 DB-HY | 0. | |
| '06 Chevy Uplander | 06/05/2012 | 100.00 | 9,485. | 9,485. | 5.00 | 200 DB-HY | 0. | |
| 2009 Chev Silverado | 01/31/2017 | 100.00 | 19,739. | 19,739. | 5.00 | 200 DB-HY | 6,316. | |
| 2017 Chev Silverado | 06/19/2017 | 100.00 | 28,752. | 14,376. | 5.00 | 200 DB-HY | 4,600. | |
| 2017 Chev Silverado | 06/19/2017 | 100.00 | 28,752. | 14,376. | 5.00 | 200 DB-HY | 4,600. | |
| 2017 Silverado-Ryan-Escalade Trade | 12/30/2017 | 100.00 | 12,055. | | 5.00 | 200 DB-HY | 0. | |
| | | | | | | **Total** | 24,218. | |

# 199A Worksheet by Activity

**2018**

► Keep for your records

| Name as Shown on Return | Employer Identification No. |
|---|---|
| Ryan's Electrical Services, LLC | |

Activity . . . . . . . . 1120S    Line 21

|  | | | | |
|---|---|---|---|---|
| | Check if activity is **NOT** a qualified trade/business . . ☐ | | | |
| **1** | Qualified Business Income | **1 a** | -182,539. | |
| | Adjustments | **b** | | |
| | Adjusted Qualified Business Income . . . . . . . . . . . . . . . . . . . | **1 c** | | -182,539. |
| **2 a** | Wages . . . . . . . . . . . . . . . . . . . . . . . . . | **2 a** | 1,875,245. | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . | **b** | | |
| **c** | Adjusted Wages . . . . . . . . . . . . . . . . . . . . | **2 c** | | 1,875,245. |
| **3 a** | Unadjusted Basis Immediately after Acquisition. . . . . . | **3 a** | 616,952. | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . | **b** | | |
| **c** | Adjusted UBIA . . . . . . . . . . . . . . . . . . . . . | **3 c** | | 616,952. |
| **4** | Specified Service Trade or Business? . . . . . . . . ☐ Yes   ☒ No | | | |

spsw9906.SCR  03/02/19

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| | |
|---|---|
| Name | Identifying number |
| Ryan's Electrical Services, LLC | ▒▒▒▒▒▒ |
| Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| 2917 Falls Ave, | |
| City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| Waterloo IA 50701 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 2018, or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return    ☐ Final return
   ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0 |
| **7** | **Total** payments and credits. See instructions . . . . . . . . . . . . . . | **7** | | 0 |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . | **8** | | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 13804A    Form **7004** (Rev. 12-2018)

BAA                                                    REV 01/26/19 PRO

Form 1120S | **Shareholder's Basis Statement** | **2018**

➤ Note to Shareholder: Keep for your records

| Shareholder's name | Identifying Number |
|---|---|
| Ryan J. Etten | ▅▅▅▅▅ |
| Corporation's name | Employer ID Number |
| Ryan's Electrical Services, LLC | ▅▅▅▅▅ |

## Part I — Election

Special ordering election under Reg. Section 1.1367-1(g) has been made . . . . . . . . . . . . . . ➤ ☐

## Part II — Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Beginning of year stock basis . . . . . . . . . . . . . . . . . . . . | **1** | | 0. |
| 2 | Capital contributions . . . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| 3 | Income items . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . . . | **4** | | 0. |
| 5 | Distributions (not to exceed line 4) . . . . . . . . . . . . . . . . | **5** | | |
| 6 | Subtract line 5 from line 4 . . . . . . . . . . . . . . . . . . . . | **6** | | 0. |
| 7 | ☐ Loss items (not to exceed line 6) **or** ☒ Nondeductible expenses (not to exceed line 6) | **7** | | 0. |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . | **8** | | 0. |
| 9 | ☐ Nondeductible expenses (not to exceed line 8) **or** ☒ Loss items (not to exceed line 8) . . . . . . . . . . . . . . . . | **9** | | 0. |
| 10 | Subtract line 9 from line 8 . . . . . . . . . . . . . . . . . . . . | **10** | | 0. |
| 11 | Loan basis restoration . . . . . . . . . . . . . . . . . . . . . . | **11** | | 0. |
| 12 | End of year stock basis (subtract line 11 from line 10) . . . . . . . . | **12** | | 0. |

## Part III — Loan Balance

| | | | | |
|---|---|---|---|---|
| 13 | Beginning of year loan balance . . . . . . . . . . . . . . . . . . | **13** | | |
| 14 | Current year loans to corporation . . . . . . . . . . . . . . . . . | **14** | | |
| 15 | Loan repayments . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | | |
| 16 | End of year loan balance . . . . . . . . . . . . . . . . . . . . . | **16** | | |

## Part IV — Loan Basis

| | | | | |
|---|---|---|---|---|
| 17 | Beginning of year loan basis . . . . . . . . . . . . . . . . . . . | **17** | | 0. |
| 18 | Loan basis restoration . . . . . . . . . . . . . . . . . . . . . . | **18** | | 0. |
| 19 | Current year loans to corporation . . . . . . . . . . . . . . . . . | **19** | | |
| 20 | Add lines 17 through 19 . . . . . . . . . . . . . . . . . . . . . | **20** | | 0. |
| 21 | Loan repayments in full . . . . . . . . . . . . . . . . . . ➤ | | | |
| | If reduced basis loan, portion allocated to income . . . . . . ➤ | | | |
| | **Note:** add above portion of loan repayment allocated to income to appropriate category of income, ordinary income, or long or short term capital gain on shareholder's return | | | |
| | Portion of loan repayment allocated to loan basis (not to exceed line 20) . . . . . . | **21** | | 0. |
| 22 | Subtract line 21 from line 20 . . . . . . . . . . . . . . . . . . . | **22** | | 0. |
| 23 | ☐ Excess loss items (not to exceed line 22) **or** ☒ Excess nondeductible expense items (not to exceed line 22) . . . . . . . . . | **23** | | 0. |
| 24 | Subtract line 23 from line 22 . . . . . . . . . . . . . . . . . . . | **24** | | 0. |
| 25 | ☐ Excess nondeductible expense items (not to exceed line 24) **or** ☒ Excess loss items (not to exceed line 24) . . . . . . . . . . . . . | **25** | | 0. |
| 26 | End of year loan basis (subtract line 25 from line 24) . . . . . . . . . . | **26** | | 0. |

## Part V — Total Basis

| | | | | |
|---|---|---|---|---|
| 27 | Total end of year stock basis and loan basis . . . . . . . . . . . . | **27** | | 0. |

**Part VI — Loss Carryovers**

| | | | |
|---|---|---|---|
| 28 | Loss items carried over to next year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | 182,907. |
| 29 | Nondeductible expense items carried over to next year . . . . . . . . . . . . . . . . . | 29 | 0. |

**Part VII — Income Items**

| 30 | Items of income from Schedule K-1: | | |
|---|---|---|---|
| | Total income items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | |

**Part VIII — Loss and Expense Items**

| 31 | Items of loss and expense from Schedule K-1: | | |
|---|---|---|---|
| | Ordinary loss from trade or business activities | | 182,539. |
| | Charitable contributions | | 368. |
| | Total loss and expense items . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | 182,907. |

**Part IX — Nondeductible Expense Items**

| 32 | Nondeductible expenses | | 35,022. |
|---|---|---|---|
| | Total nondeductible expense items . . . . . . . . . . . . . . . . . . . . . . . | 32 | 35,022. |

Name: Ryan's Electrical Services, LLC     Employer Identification No.

| Ordinary Income (Loss) | 2018 Amount | 2018 % of Total Income | 2017 Amount | 2017 % of Total Income | Difference 2018 - 2017 Amount | Difference 2018 - 2017 % |
|---|---|---|---|---|---|---|
| 1 a Gross receipts or sales . . | 5,367,532. | | 5,039,202. | | 328,330. | 6.52 |
| b Less returns and allowances . . . . . . | 6,800. | | | | 6,800. | |
| c Net receipts . . . . . . . ► | 5,360,732. | | 5,039,202. | | 321,530. | 6.38 |
| 2 Cost of goods sold (Form 1125-A) . . . . . . . | 3,672,449. | | 3,284,450. | | 387,999. | 11.81 |
| 3 Gross profit . . . . . . . ► | 1,688,283. | | 1,754,752. | | -66,469. | -3.79 |
| 4 Net gain or loss (Form 4797) . . . . . . . | | | 12,889. | | -12,889. | -100.00 |
| 5 Other income . . . . . . . | | | 154,615. | | -154,615. | -100.00 |
| 6 Total income (loss) . . . ► | 1,688,283. | 100.00 | 1,922,256. | 100.00 | -233,973. | -12.17 |
| **Deductions** | | | | | | |
| 7 Compensation of officers . . . . . . . . . | 160,037. | 9.48 | 162,619. | 8.46 | -2,582. | -1.59 |
| 8 Salaries & wages (less employment credits) . . . . | 702,995. | 41.64 | 636,539. | 33.11 | 66,456. | 10.44 |
| 9 Repairs & maintenance . . | 7,214. | 0.43 | 8,048. | 0.42 | -834. | -10.36 |
| 10 Bad debts . . . . . . . . . | 78. | 0.00 | 78. | 0.00 | 0. | 0.00 |
| 11 Rents . . . . . . . . . . . | 102,855. | 6.09 | 106,304. | 5.53 | -3,449. | -3.24 |
| 12 Taxes and licenses . . . . | 165,214. | 9.79 | 170,940. | 8.89 | -5,726. | -3.35 |
| 13 Interest . . . . . . . . . . | 117,525. | 6.96 | 79,650. | 4.14 | 37,875. | 47.55 |
| 14 a Depreciation (Form 4562) . . . . . . . | 50,897. | 3.01 | 97,581. | 5.08 | -46,684. | -47.84 |
| b Less Depreciation on Sch A and elsewhere . . . | | 0.00 | | 0.00 | | |
| c Net depreciation | 50,897. | 3.01 | 97,581. | 5.08 | -46,684. | -47.84 |
| 15 Depletion (not oil/gas) . . . | | 0.00 | | 0.00 | | |
| 16 Advertising . . . . . . . . | 254. | 0.02 | 4,323. | 0.22 | -4,069. | -94.12 |
| 17 Pension, profit-sharing, etc, plans . . . . . . . . . | | 0.00 | | 0.00 | | |
| 18 Employee benefit programs . . . . . . . . . | 62,796. | 3.72 | 40,092. | 2.09 | 22,704. | 56.63 |
| 19 Other deductions . . . . . | 500,957. | 29.67 | 437,315. | 22.75 | 63,642. | 14.55 |
| 20 Total deductions . . . . . ► | 1,870,822. | 110.81 | 1,743,489. | 90.70 | 127,333. | 7.30 |
| 21 Ordinary income (loss) from trade/business . . . ► | -182,539. | -10.81 | 178,767. | 9.30 | -361,306. | -202.11 |
| **Tax** | | | | | | |
| 22 a Excess net passive income tax or LIFO recapture tax . . . . . . . . | | 0.00 | | 0.00 | | |
| b Tax from Schedule D . . . | | 0.00 | | 0.00 | | |
| Additional taxes . . . . . . | | 0.00 | | 0.00 | | |
| c Total tax . . . . . . . . . ► | | 0.00 | | 0.00 | | |
| **Tax Payments and Credits** | | | | | | |
| 23 d Total payments and credits . . . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |
| 24 Estimated tax penalty . . . | | 0.00 | | 0.00 | | |
| 25 Tax due . . . . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |
| 26 Overpayment . . . . . . . . | 0. | 0.00 | 0. | 0.00 | 0. | |

| Schedule K Items Income (Loss) | 2018 | 2017 | Difference 2018 - 2017 Amount | Difference 2018 - 2017 % |
|---|---|---|---|---|
| 1 Ordinary business income (loss) . . . . . . . | -182,539. | 178,767. | -361,306. | -202.11 |
| 2 Net rental real estate income (loss) . . . . . | | | | |
| 3 Other net rental income (loss) . . . . . . . . | | | | |
| 4 Interest income. . . . . . . . . . . . . . . . . | | | | |
| 5 a Dividends - ordinary . . . . . . . . . . . . . | | | | |
| b Dividends - qualified . . . . . . . . . . . . . | | | | |
| 6 Royalty income. . . . . . . . . . . . . . . . . | | | | |
| 7 Net short-term capital gain (loss) . . . . . . | | | | |
| 8 Net long-term capital gain (loss) . . . . . . | | | | |
| 9 Net section 1231 gain (loss) . . . . . . . . . | | 0. | 0. | |
| 10 Other income (loss) . . . . . . . . . . . . . . | | | | |

| Schedule K Items (continued) | 2018 | 2017 | Difference 2018 - 2017 | |
|---|---|---|---|---|
| Deductions | | | Amount | % |
| 11   Section 179 expense deduction . . . . . . | | | | |
| 12 a   Charitable contributions . . . . . . . . . . . | 368. | 639. | -271. | -42.41 |
|   b   Interest expense on investment debts . . . . | | | | |
|   c   Section 59(e)(2) expenditures . . . . . . . . | | | | |
|   d   Other deductions. . . . . . . . . . . . . . . . | | 0. | 0. | |
| **Credits** | | | | |
| 13 a   Low-income housing credit | | | | |
|         (section 42(j)(5)). . . . . . . . . . . . . . . | | | | |
|   b   Low-income housing credit (other) . . . . . . | | | | |
|   c   Qualified rehabilitation expenditures | | | | |
|         (rental real estate). . . . . . . . . . . . . . . | | | | |
|   d   Other rental real estate credits . . . . . . . . | | | | |
|   e   Other rental credits . . . . . . . . . . . . . . | | | | |
|   f   Credit for alcohol used as fuel . . . . . . . . | | | | |
|   g   Other credits . . . . . . . . . . . . . . . . . . | | | | |
| **Foreign Taxes** | | | | |
| 14 b   Gross income from all sources . . . . . . . . | | | | |
|   c   Gross inc. sourced at shareholder level . . . | | | | |
|         *Foreign gross income sourced at* | | | | |
|         *corporate level:* | | | | |
|   d   Passive . . . . . . . . . . . . . . . . . . . . . | | | | |
|   e   Listed categories. . . . . . . . . . . . . . . . | | | | |
|   f   General limitation . . . . . . . . . . . . . . . | | | | |
|         *Deductions allocated and apportioned at* | | | | |
|         *shareholder level:* | | | | |
|   g   Interest expense . . . . . . . . . . . . . . . . | | | | |
|   h   Other . . . . . . . . . . . . . . . . . . . . . . | | | | |
|         *Deductions allocated and apportioned at* | | | | |
|         *corp level to fgn source income:* | | | | |
|   i   Passive . . . . . . . . . . . . . . . . . . . . . | | | | |
|   j   Listed categories. . . . . . . . . . . . . . . . | | | | |
|   k   General limitation . . . . . . . . . . . . . . . | | | | |
|   l   Foreign taxes paid or accrued . . . . . . . . | | | | |
|   m   Reduction in taxes available for credit . . . . | | | | |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 15 a   Post-1986 depreciation adjustment . . . . . | 3,315. | -3,633. | 6,948. | 191.25 |
|   b   Adjusted gain or loss . . . . . . . . . . . . . | | -3,085. | 3,085. | 100.00 |
|   c   Depletion (other than oil and gas) . . . . . . | | | | |
|   d   Oil, gas, and geothermal properties - | | | | |
|         gross income. . . . . . . . . . . . . . . . . . | | | | |
|   e   Oil, gas, and geothermal properties - | | | | |
|         deductions . . . . . . . . . . . . . . . . . . . | | | | |
|   f   Other AMT items. . . . . . . . . . . . . . . . | | | | |
| **Items Affecting Shareholder Basis** | | | | |
| 16 a   Tax-exempt interest income . . . . . . . . . | | | | |
|   b   Other tax-exempt income . . . . . . . . . . . | | | | |
|   c   Nondeductible expenses . . . . . . . . . . . | 35,022. | 62,112. | -27,090. | -43.61 |
|   d   Property distributions . . . . . . . . . . . . . | | | | |
|   e   Repayment of loans from shareholders . . . | | | | |
| **Other Information** | | | | |
| 17 a   Investment income. . . . . . . . . . . . . . . | | | | |
|   b   Investment expenses . . . . . . . . . . . . . | | | | |
|   c   Dividend distributions paid from E & P . . . . | | | | |
|         Income (loss) . . . . . . . . . . . . . . . . ▶ | -182,907. | 178,128. | -361,035. | -202.68 |

# Ryan's Electrical Services, LLC
# Balance Sheet
### As of February 29, 2020

|  | Feb 29, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1st Security Bank Checking | 1,533.79 |
| Community State Bank | 1,555.56 |
| US Bank Checking | 30,408.40 |
| zClearing Account | -0.01 |
| **Total Checking/Savings** | 33,497.74 |
| **Accounts Receivable** | |
| Accounts Receivable | 390,984.60 |
| Allowance for Doubtful Accts | -10,000.00 |
| **Total Accounts Receivable** | 380,984.60 |
| **Other Current Assets** | |
| Deposits Receivable | 131.25 |
| Employee Receivable | -154.13 |
| Inventory | 281,473.10 |
| Inventory Asset | 3.08 |
| Other Receivable | -471.74 |
| Prepaid Expenses | 8,400.00 |
| Retention Receivable | 24,198.10 |
| Under Billings | -85,523.11 |
| **Total Other Current Assets** | 228,056.55 |
| **Total Current Assets** | 642,538.89 |
| **Fixed Assets** | |
| Furniture and Equipment | 108,040.38 |
| Leasehold Improvements | 16,000.00 |
| Vehicles | 760,417.58 |
| Accumulated Depreciation | -465,716.63 |
| **Total Fixed Assets** | 418,741.33 |
| **Other Assets** | |
| Clearing Acct | -71.81 |
| Loan to Shareholder | 143,106.67 |
| Security Deposits | 3,750.00 |
| **Total Other Assets** | 146,784.86 |
| **TOTAL ASSETS** | 1,208,065.08 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 360,298.77 |
| **Total Accounts Payable** | 360,298.77 |
| **Credit Cards** | |
| BlueVine | 115,834.11 |
| Amer Express Credit Card- 11009 | 49,658.82 |
| Community State Bank CreditCard | 45,773.52 |
| Home Depot Credit Card - 8693 | 9,704.55 |
| US Bank Credit Card - 4128 RE | 34,629.13 |
| **Total Credit Cards** | 255,600.13 |

# Ryan's Electrical Services, LLC
## Balance Sheet
### As of February 29, 2020

|  | Feb 29, 20 |
|---|---|
| **Other Current Liabilities** | |
| *Direct Deposit Liabilities | 245.31 |
| 401(k) Payable | 50,148.10 |
| Accrued Interest Payable | 3,475.00 |
| Accrued Payroll Taxes | 122.00 |
| Accrued Vacation | 45,438.19 |
| Customer Deposits Received | 79.50 |
| Direct Deposit Liabilities | -51,663.06 |
| Insurance Payable | |
| Dental Insurance Payable | -1,875.15 |
| Health Insurance Payable | -23,880.11 |
| Life Insurance Payable | -53.12 |
| Long Term Disability | 369.87 |
| Short Term Disability | -427.63 |
| Vision Insurance | -962.32 |
| **Total Insurance Payable** | -26,828.46 |
| Payroll Liabilities | 357,222.26 |
| Sales Tax Payable | 9,537.53 |
| **Total Other Current Liabilities** | 387,776.37 |
| **Total Current Liabilities** | 1,003,675.27 |
| **Long Term Liabilities** | |
| Ally - 7551 Silverado | 26,461.62 |
| Ally - 5762 Malibu | 18,108.31 |
| Ally - 9716 Express | 24,716.99 |
| Ally - 8559 Express Van | 22,424.26 |
| Business Loan | 2,000.00 |
| CSB - Auto Loan - 8586 | 96,432.63 |
| CSB Line of Credit - 8547 | 697,029.84 |
| Echo Material | 415,912.00 |
| Fifth Third Bank | 40,282.85 |
| GM Financial - 0899 | 26,383.55 |
| GM Financial - 1210 Silverado | 33,999.07 |
| GM Financial - 2018 Malibu | 15,984.07 |
| **Total Long Term Liabilities** | 1,419,735.19 |
| **Total Liabilities** | 2,423,410.46 |
| **Equity** | |
| Beginning Bal Equity | -90,594.61 |
| Capital Stock | 100.00 |
| Owner's Distributions | 47,457.81 |
| Owner's Draw | -4,329.61 |
| Retained Earnings | -1,007,658.22 |
| Net Income | -160,320.75 |
| **Total Equity** | -1,215,345.38 |
| **TOTAL LIABILITIES & EQUITY** | 1,208,065.08 |

Name _____ Ryan Elsten
Location _____

## CASHFLOW PROJECTION - YEAR 1

| | STARTUP | 19-Jan | 19-Feb | 19-Mar | 19-Apr | 19-May | 19-Jun | 19-Jul | 19-Aug | 19-Sep | 19-Oct | 19-Nov | 19-Dec | TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH ON HAND | | 46373 | 236466 | 364402 | 214563 | 159385 | 96323 | -101412 | -111042 | -88995 | -43203 | -113166 | -187285 | | |
| SALES, | | 373498 | 352936 | 206457 | 240305 | 293391 | 226385 | 328330 | 481515 | 382065 | 162211 | 179746 | 150090 | 3376929 | 3376929 Total Sales |
| SALES, | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LESS: CHARGE SALES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| CRED. ACCTS. COLLEC | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| LOAN PRO- | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| TOTAL MONTH REVEN | | 373498 | 352936 | 206457 | 240305 | 293391 | 226385 | 328330 | 481515 | 382065 | 162211 | 179746 | 150090 | 3376929 | |
| TOTAL CASH | 0 | 419871 | 589402 | 570859 | 454868 | 452776 | 322708 | 226918 | 370473 | 293070 | 119008 | 66580 | -37195 | | |
| | | | | | | | | | | | | | | | |
| OPERATING EXPENSES | | | | | | | | | | | | | | | |
| PURCHASES | | 102835 | 144430 | 275726 | 214913 | 275883 | 343550 | 257390 | 378898 | 255703 | 151604 | 173295 | 138835 | 2713062 | 80.34% |
| PURCHASE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2.70% |
| WAGES/EXP INS/TAXI | $52,528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 52528 | 630336 | 18.67% |
| PAYROLL EXP | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| OUTSIDE SERVICES | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| SUPPLIES, office | $1,158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 1158 | 13896 | 0.41% |
| VEHICLE LEASES | $8,255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 8255 | 99060 | 2.93% |
| ADVERTISING | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.02% |
| DUES | $3,725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 3725 | 44700 | 1.32% |
| FUEL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| ACCOUNTING, LEGAL | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| RENT | $7,594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 7594 | 91128 | 2.70% |
| CELL PHONE | $1,200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 1200 | 14400 | 0.43% |
| UTILITIES | $1,000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 1000 | 12000 | 0.36% |
| VEHICLE MAINTENAN | $536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 536 | 6432 | 0.19% |
| POSTAGE | $20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 | 0.01% |
| DUES | $406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 406 | 4872 | 0.14% |
| supplies, plant | $4,148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 4148 | 49776 | 1.47% |
| Employee benefits | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| Printing | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| other expense | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| Bank charges | $0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| INTEREST | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| INTEREST note #2 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| INTEREST note #3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| INTEREST note #4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| INTEREST note #5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0.00% |
| Total Exp | | 183405 | 225000 | 356296 | 295483 | 356453 | 424120 | 337960 | 459468 | 336273 | 232174 | 253865 | 219405 | | |
| | | | | | | | | | | | | | | | |
| SUBTOTAL | $0 | $236,466 | $364,402 | $214,563 | $159,385 | $96,323 | ($101,412) | ($111,042) | ($588,995) | ($543,203) | ($313,166) | ($587,285) | ($255,600) | $3,679,902 | 108.97% |
| OWNERS' WITHDRAW | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| LOAN PRINCIPAL PYM | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| LOAN PRINCIPAL PYM | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| LOAN PRINCIPAL PYM | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| LOAN PRINCIPAL PYM | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| LOAN PRINCIPAL PYM | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| CAPITAL EX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| TOTAL CAS | 0 | 236466 | 364402 | 214563 | 159385 | 96323 | 424120 | 337960 | 459468 | 336273 | 232174 | 253865 | 219405 | 3679902 | 108.97% |
| CASH POSI | 0 | 183405 | 225000 | 356296 | 295483 | 96323 | -101412 | -111042 | -88995 | -43203 | -113166 | -187285 | -256600 | | 108.97% |