❑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | | |
|---|---|---|---|
| Month: | April | Date report filed: | 05/14/2020 |
| | | | MM / DD / YYYY |
| Line of business: | Electrical Contractor | NAISC code: | |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                     Ryan's Electrical Services LLC

Original signature of responsible party     Ryan Etten President

Printed name of responsible party        Ryan Etten

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 44,171.14

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 150,259.43

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 188,841.94

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -38,582.51

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 5,558.63

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 56,739.29

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                         $ 621,255.58

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    29
27. What is the number of employees as of the date of this monthly report?       27

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 11,725.00
30. How much have you paid this month in other professional fees?                                         $ 0.00
31. How much have you paid in total other professional fees since filing the case?                        $ 600.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:              $ _____
36. Total projected cash disbursements for the next month:       − $ _____
37. Total projected net cash flow for the next month:            = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**CHAPTER 11 MONTHLY OPERATING REPORT**
**SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

| | | |
|---|---|---|
| Debtor Name: | **Ryan's Electrical Services LLC** | Report Month:     **April 2020** |
| Case Number: | **20-0411** | |

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Beginning cash balance, per Debtor's books (date of filing)** **(remains unchanged thru pendency of case)** | | $ 30,408.40 |
| **Beginning cash balance, per Debtor's books (all bank acccounts)** (should tie with ending balance from prior month) | $ 44,171.14 | |
| **Total cash receipts** (from continuation sheets) | $ 150,259 | $ 60,925 |
| **Total cash disbursements** (from continuation sheets) | $ 188,842 | $ 47,162 |
| **Net cash flow** (Total cash receipts less total cash disbursements) | $ (38,583) | $ 13,763 |
| **Ending cash balance, per Debtor's books (all accounts)** (Both columns should be same balance) | $ 5,589 | $ 44,171 |

**CHAPTER 11 MONTHLY OPERATING REPORT**
**Summary of Cash Activity- Account #1**

Debtor Name: **Ryan's Electrical Services LLC**    Report Month: **April 2020**
Case Number: **20-0411**

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (Bank) name: __US Bank__

Account number: __196476488461__

| | | |
|---|---|---|
| **Beginning cash balance, per Debtor's books** | | $44,171.14 |
| Add: *Transfers in from other estate bank accounts* | $0.00 | |
| **Cash receipts deposited** to this account | | $150,259.43 |
| Subtract: *Transfers out to other estate bank accounts* | $0.00 | |
| **Cash disbursements** from this account | | $188,841.94 |
| Adjustments, if any (provide explanation) | | $0.00 |
| **Net cash flow** (receipts and transfers in less disbursements and transfers out) | | -$38,582.51 |
| **Ending cash balance, per Debtor's books** (beginning balance plus net cash flow) | | $5,588.63 |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ❑ |
| • Bank statement | X | ❑ |
| • Bank reconcilation | X | ❑ |

# Ryan's Electrical Services, LLC
## Deposit Listing by Bank Account
### April 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **US Bank Checking** | | | | | | |
| Deposit | 04/07/2020 | | | Deposit | Undeposited Funds | 9,600.00 |
| Deposit | 04/07/2020 | | | Deposit | -SPLIT- | 37,409.96 |
| Deposit | 04/08/2020 | | | Deposit | Deposits Receivable | 662.74 |
| Deposit | 04/13/2020 | | | Deposit | -SPLIT- | 42,913.06 |
| Deposit | 04/13/2020 | | | Deposit | Undeposited Funds | 3,285.56 |
| Deposit | 04/14/2020 | | | Deposit | Undeposited Funds | 9,600.00 |
| Deposit | 04/14/2020 | | | Deposit | Undeposited Funds | 220.50 |
| Deposit | 04/16/2020 | | | Deposit | Undeposited Funds | 3,360.60 |
| Deposit | 04/17/2020 | | | Deposit | Undeposited Funds | 112.50 |
| Deposit | 04/20/2020 | | | Deposit | Undeposited Funds | 75.00 |
| Deposit | 04/21/2020 | | | Deposit | Undeposited Funds | 7,800.00 |
| Deposit | 04/22/2020 | | | Deposit | Undeposited Funds | 655.20 |
| Deposit | 04/22/2020 | | | Deposit | -SPLIT- | 7,143.83 |
| Deposit | 04/23/2020 | | | Deposit | Undeposited Funds | 266.44 |
| Deposit | 04/28/2020 | | | Deposit | -SPLIT- | 19,939.24 |
| Deposit | 04/28/2020 | | | Deposit | Undeposited Funds | 7,215.00 |
| **Total US Bank Checking** | | | | | | 150,259.43 |
| **TOTAL** | | | | | | 150,259.43 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Accountant's Temp Customer** | | | | | | |
| ACI Mechanical, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ISU Power Plant EF3 & EF5 | | | | | 300.01 | 300.01 |
| **Total ACI Mechanical, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 300.01 | 300.01 |
| **Action Services Group** | | | | | | |
| WO#2747-WO#23150f6-Dollar General-power | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| WO#2752-WO#23143f-Dollar General-Wloo-Tes | 0.00 | 0.00 | 192.49 | 0.00 | 0.00 | 192.49 |
| WO#2770-WO#231892-Dollar General-Wloo-Ish | 0.00 | 129.33 | 0.00 | 0.00 | 0.00 | 129.33 |
| WO#2771-WO#231998-Check into Cash-Wloo-Ish | 0.00 | 138.25 | 0.00 | 0.00 | 0.00 | 138.25 |
| WO#2788-WO#232631-Dollar General-Evansdal | 0.00 | 78.11 | 0.00 | 0.00 | 0.00 | 78.11 |
| **Total Action Services Group** | 0.00 | 345.69 | 332.49 | 0.00 | 0.00 | 678.18 |
| **Alissa Lotman** | | | | | | |
| WO#1933 - Hang dining room fixture | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total Alissa Lotman** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Allowance Customer** | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| **American Home Shield** | | | | | | |
| WO#2063-Dispatch#47563534-Jason G-switch | 0.00 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 |
| **Total American Home Shield** | 0.00 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 |
| **APEX Construction Company, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.77 | -10.77 |
| **Apex Construction Solutions, Inc.** | | | | | | |
| Camp Dodge M-05 Alterations | 23,132.50 | 10,982.00 | 0.00 | 0.00 | 0.00 | 34,114.50 |
| McDonald's Pella Interior Remodel | 14,402.52 | 45,324.50 | 0.00 | 0.00 | 0.00 | 59,727.02 |
| **Total Apex Construction Solutions, Inc.** | 37,535.02 | 56,306.50 | 0.00 | 0.00 | 0.00 | 93,841.52 |
| **Athletico Ltd. - Corporate** | | | | | | |
| WO#2776 - Wloo - replace ltg ballast | 0.00 | 177.56 | 0.00 | 0.00 | 0.00 | 177.56 |
| **Total Athletico Ltd. - Corporate** | 0.00 | 177.56 | 0.00 | 0.00 | 0.00 | 177.56 |
| **Atkinson's & Associates Builders** | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Azcon, Inc. Construction** | | | | | | |
| Camp Dodge B-16 & B-17 | 25,637.65 | 8,151.00 | 0.00 | 0.00 | 0.00 | 33,788.65 |
| Camp Dodge L-10 Renovations | 0.00 | 680.00 | 0.00 | 0.00 | 0.00 | 680.00 |
| **Total Azcon, Inc. Construction** | 25,637.65 | 8,831.00 | 0.00 | 0.00 | 0.00 | 34,468.65 |
| **Ball Team, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| **Barbara Wilder** | | | | | | |
| WO#2495-Repair garage feed, Install lts | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| **Total Barbara Wilder** | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| **Beautiful Mess Boutique** | | | | | | |
| WO#2728-Repairing ceiling light | 0.00 | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 |
| **Total Beautiful Mess Boutique** | 0.00 | 94.55 | 0.00 | 0.00 | 0.00 | 94.55 |
| **Black Hawk County Engineer** | | | | | | |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Gilbertville Maint Shop | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.72 | 2,263.72 |
| Total Black Hawk County Engineer | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.72 | 2,263.72 |
| **Brian Ritter** | | | | | | |
| WO#2158-Kimball Ave–Conduit & data outlet | 0.00 | 0.00 | 0.00 | 0.00 | 229.37 | 229.37 |
| Brian Ritter - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| **Total Brian Ritter** | 0.00 | 0.00 | 0.00 | 0.00 | 228.87 | 228.87 |
| **Broadway National** | | | | | | |
| WO#2722-SV663503-02-Pilot-Walcott-tshoot | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| WO#2730-WO#SV670932-01 PO#135516064 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| WO#2769-WO#SV674416-01-Staples-Woo–Repla | 0.00 | 151.17 | 0.00 | 0.00 | 0.00 | 151.17 |
| WO#2774-PO#6039523/WO#SV663503-02 - Pilot | 0.00 | 880.00 | 0.00 | 0.00 | 0.00 | 880.00 |
| **Total Broadway National** | 0.00 | 1,031.17 | 150.00 | 400.00 | 0.00 | 1,581.17 |
| Brocon Services LLC | 0.00 | 0.00 | -1,868.00 | 0.00 | 0.00 | -1,868.00 |
| **Bryan Knox** | | | | | | |
| WO#2300 - Living rm lt & basmnt outlet | 0.00 | 74.84 | 0.00 | 0.00 | 0.00 | 74.84 |
| **Total Bryan Knox** | 0.00 | 74.84 | 0.00 | 0.00 | 0.00 | 74.84 |
| **Caliber Concrete, LLC** | | | | | | |
| Fox Creek Park Phase II | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **Total Caliber Concrete, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **CBRE FacilitySource IFM** | | | | | | |
| WO#2731-WEB1664303-JCPennys-Ames-Tshoot | 0.00 | 0.00 | 399.04 | 0.00 | 0.00 | 399.04 |
| WO#2749-WEB-1663919-JCPenny-Ames-tshot em | 0.00 | 385.00 | 0.00 | 0.00 | 0.00 | 385.00 |
| WO#2795-WEB-1688804-GNC Army Post Road | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 |
| **Total CBRE FacilitySource IFM** | 189.00 | 385.00 | 399.04 | 0.00 | 0.00 | 973.04 |
| Chain Store Maintenance, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -80.74 | -80.74 |
| **Cinch Home Services (Former XC Home Serv)** | | | | | | |
| WO#2071-SCCLATIV3B-Misc. Electric Issues | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| WO#2091-SCCLATIKT5S-1-Tripping breakers | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| WO#2094-SCCLATIM5Y9-1-Arc fault brkrs | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| WO#2188-SCCM1WOZJY-Repair outlets | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.42 | 1,029.42 |
| WO#2382-SCCM4YX6HK-Rachel Carlson | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| WO#2316-SCCN51E01B05-1-Mike Matly | 104.50 | 0.00 | 0.00 | 0.00 | 0.00 | 104.50 |
| Cinch Home Services (Former XC Home Serv) - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| **Total Cinch Home Services (Former XC Home Serv)** | 104.50 | 0.00 | 0.00 | 0.00 | 1,579.36 | 1,683.86 |
| Comcast Business | 0.00 | 0.00 | 0.00 | 0.00 | -364.10 | -364.10 |
| **Concrete Connection, LLC.** | | | | | | |
| Northview Park Restroom Improvements | 8,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,151.00 |
| **Total Concrete Connection, LLC.** | 8,151.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,151.00 |
| **Corey Gregerson** | | | | | | |
| WO#2789-Check sparking at electric panel | 0.00 | 137.80 | 0.00 | 0.00 | 0.00 | 137.80 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total Corey Gregerson** | 0.00 | 137.80 | 0.00 | 0.00 | 0.00 | 137.80 |
| **Com State Metal Fabricators, Inc.** | | | | | | |
| WO#2725-PO#15231-Western Hills media cntr | 0.00 | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 |
| **Total Com State Metal Fabricators, Inc.** | 0.00 | 0.00 | 0.00 | 390.00 | 0.00 | 390.00 |
| **Covenant Construction Services** | 0.00 | 0.00 | 0.00 | 0.00 | -49.99 | -49.99 |
| **CrossCom National** | | | | | | |
| WO#2233-S9071067-Walmart Wloc-Fix Network | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| WO#2855-P9505741-Kohl's Clive ex antenna | 0.00 | 0.00 | 0.00 | 366.18 | 0.00 | 366.18 |
| WO#2718-WO#P9638188-Ross Store-WDM-CU5300 | 0.00 | 0.00 | 238.87 | 0.00 | 0.00 | 238.87 |
| WO#2721-WO#S9661380-Casey's General Store | 0.00 | 0.00 | 148.50 | 0.00 | 0.00 | 148.50 |
| WO#2785-WO#P9747438-Advance Auto Parts- | 0.00 | 418.45 | 0.00 | 0.00 | 0.00 | 418.45 |
| CrossCom National - Other | 0.00 | 0.00 | 0.00 | -312.37 | -345.63 | -658.00 |
| **Total CrossCom National** | 0.00 | 418.45 | 387.37 | 53.81 | -195.63 | 664.00 |
| **Dallas County Human Services** | | | | | | |
| WO#2780-Replace lights-warranty parts but | 0.00 | 0.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| **Total Dallas County Human Services** | 0.00 | 0.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| **Divisions Maintenance Group** | | | | | | |
| WO#2814-PO#123464-Walgreens-drive thru | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 108.75 |
| WO#2745-PO#173469-Ross-Merle Hay-15 | 0.00 | 0.00 | 187.05 | 0.00 | 0.00 | 187.05 |
| WO#2806-566009258-185767-Walgreens | 85.39 | 0.00 | 0.00 | 0.00 | 0.00 | 85.39 |
| **Total Divisions Maintenance Group** | 85.39 | 0.00 | 187.05 | 0.00 | 108.75 | 381.19 |
| **Doris Robinson** | | | | | | |
| WO#1945 - Wire kitchen lighting | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Total Doris Robinson** | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Duluth Trading Co.** | | | | | | |
| WO#2786-Turn off auto lights per closure | 79.50 | 0.00 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Total Duluth Trading Co.** | 79.50 | 0.00 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Eaton** | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| **Emerson Electric Co.** | | | | | | |
| Emerson On Call Service - Ongoing | 0.00 | 1,000.00 | 0.00 | 2,000.00 | 0.00 | 3,000.00 |
| WO#2724-Lighting updates and upgrades | 0.00 | 0.00 | 0.00 | 2,487.75 | 0.00 | 2,487.75 |
| WO#2765-4whips for the GDC | 0.00 | 2,086.50 | 0.00 | 0.00 | 0.00 | 2,086.50 |
| **Total Emerson Electric Co.** | 0.00 | 3,086.50 | 0.00 | 4,487.75 | 0.00 | 7,574.25 |
| **ESI Electric, Inc.** | | | | | | |
| Calvin Manor | 0.00 | 0.00 | 0.00 | 1,344.00 | 0.00 | 4,620.00 |
| **Total ESI Electric, Inc.** | 0.00 | 0.00 | 3,276.00 | 1,344.00 | 0.00 | 4,620.00 |
| **Estes Construction** | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 | -0.80 |
| **Everything Homes of Iowa** | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| **EVO-INC** | | | | | | |
| Walmart LED Retrofit - Iowa City | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Walmart LED Retrofit - Keokuk** | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |
| **Walmart LED Retrofit - Mt Pleasant** | 0.00 | 0.00 | 0.00 | 0.00 | 23,222.00 | 23,222.00 |
| **Walmart LED Retrofit - Muscatine** | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| **Total EVO-INC** | 0.00 | 0.00 | 0.00 | 0.00 | 42,422.00 | 42,422.00 |
| **Ezzi Signs** | | | | | | |
| WO#2660-WO#127524716-Best Buy-Center of | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Total Ezzi Signs** | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Ferrandino & Son, Inc.** | 0.00 | 0.00 | 0.00 | -39.12 | 0.00 | -39.12 |
| **G&H Trucking** | | | | | | |
| Gene Pint | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| WO#2715-Install requested ceiling light | 973.70 | 0.00 | 0.00 | 0.00 | 0.00 | 973.70 |
| **Total Gene Pint** | 973.70 | 0.00 | 0.00 | 0.00 | 0.00 | 973.70 |
| **Gholam Mirafzal** | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| **Ginger Shirley** | | | | | | |
| WO#2399 - Check non-working light | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Total Ginger Shirley** | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Global Facility Management** | | | | | | |
| WO#2719-WO#00350724-Fossil Accessory | 0.00 | 0.00 | 321.00 | 0.00 | 0.00 | 321.00 |
| WO#2782-WO#00388788-Dollar Tree-WDM | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| WO#2807-00391153-Dollar Tree West Dsm | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Total Global Facility Management** | 525.00 | 0.00 | 321.00 | 0.00 | 0.00 | 846.00 |
| **Harold Pike Construction Co.** | | | | | | |
| Boone County Landfill Maint. Bldg. | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| ISU Vet Med - RR & Locker Room | 0.00 | 0.00 | 0.00 | 0.00 | 2,458.11 | 2,458.11 |
| **Total Harold Pike Construction Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 2,528.11 | 2,528.11 |
| **Heritage Interiors, LLC.** | | | | | | |
| WO#2778-Trim work-per Denny | 0.00 | 1,882.52 | 0.00 | 0.00 | 0.00 | 1,882.52 |
| **Total Heritage Interiors, LLC.** | 0.00 | 1,882.52 | 0.00 | 0.00 | 0.00 | 1,882.52 |
| **Innovative Construction Solutions** | | | | | | |
| Duff Plaza - Homegoods Ames | 19,197.00 | 142,290.00 | 0.00 | 0.00 | 0.00 | 161,487.00 |
| Duff Plaza PetSmart - Ames | 67,950.00 | 17,415.00 | 0.00 | 0.00 | 0.00 | 85,365.00 |
| **Total Innovative Construction Solutions** | 87,147.00 | 159,705.00 | 0.00 | 0.00 | 0.00 | 246,852.00 |
| **Jensen Builders** | | | | | | |
| Adair IDOT PEMB Addition | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.26 | 12,824.26 |
| Camp Dodge S-21 T-SAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| Jensen Builders - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Jensen Builders** | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.51 | 12,824.51 |
| **Jerry's Furniture** | 0.00 | 0.00 | 0.00 | 0.00 | -256.40 | -256.40 |
| **John French** | | | | | | |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| WO#2199 - Power to half of home | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **Total John French** | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **John Rhode** | | | | | | |
| WO#1870 - Fix GFI Near Kitchen Sink | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total John Rhode** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Kellap Grant** | | | | | | |
| WO#2808 - Add outlet for treadmill | 213.19 | 0.00 | 0.00 | 0.00 | 0.00 | 213.19 |
| **Total Kellap Grant** | 213.19 | 0.00 | 0.00 | 0.00 | 0.00 | 213.19 |
| **Koester Construction Company Inc.** | | | | | | |
| WDM Valley Junction Activity Center Ph 3B | 30,905.98 | 18,572.50 | 0.00 | 0.00 | 0.00 | 49,478.48 |
| **Total Koester Construction Company Inc.** | 30,905.98 | 18,572.50 | 0.00 | 0.00 | 0.00 | 49,478.48 |
| **Kristine Calhoun** | | | | | | |
| WO#1876 - Check living room outlets | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |
| **Total Kristine Calhoun** | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |
| **Lansink Construction, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -1,015.55 | -1,015.55 |
| **Larson Construction Co. Inc.** | | | | | | |
| Hartman Reserve Nature Center | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| **Total Larson Construction Co. Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| **Larson Contracting Central, LLC** | | | | | | |
| Smokin' Oak Pizza | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| **Total Larson Contracting Central, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| **Laser Facility Management** | | | | | | |
| WO#2744-WO#107/930-01-Motel 6-WDM-Parking | 0.00 | 3,543.30 | 0.00 | 0.00 | 0.00 | 3,543.30 |
| **Total Laser Facility Management** | 0.00 | 3,543.30 | 0.00 | 0.00 | 0.00 | 3,543.30 |
| **Lisa Silvers** | | | | | | |
| WO#2414-Wire room & install can lts | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| **Total Lisa Silvers** | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| **Lor Moua** | | | | | | |
| WO#2565-Repair Front Light and Door Bell | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| **Total Lor Moua** | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| **Loren Weber** | | | | | | |
| WO#1996 - Find short in conduit | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| **Total Loren Weber** | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| **Mark Knutson** | | | | | | |
| Hot Tub Removal | 0.00 | 0.00 | 0.00 | 0.00 | -69.55 | -69.55 |
| **Total Mark Knutson** | 0.00 | 0.00 | 0.00 | 0.00 | -69.55 | -69.55 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Matt Christianson** | | | | | | |
| WO#2792 - Fix 2 switches | 0.00 | 193.51 | 0.00 | 0.00 | 0.00 | 193.51 |
| **Total Matt Christianson** | 0.00 | 193.51 | 0.00 | 0.00 | 0.00 | 193.51 |
| **Michelle Wevernik** | | | | | | |
| WO#2796 - Install owner-provided bath fan | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 277.25 |
| **Total Michelle Wevernik** | 0.00 | 277.25 | 0.00 | 0.00 | 0.00 | 277.25 |
| **Mike Mohr** | | | | | | |
| WO#2676-Troubleshoot outlets, he lost pow | 0.00 | 0.00 | 104.50 | 0.00 | 0.00 | 104.50 |
| WO#2723-Electrical work at new house 5370 | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 |
| **Total Mike Mohr** | 0.00 | 0.00 | 288.50 | 0.00 | 0.00 | 288.50 |
| **Monte Evans** | | | | | | |
| WO#1918 - Insurance claim | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| **Total Monte Evans** | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| **Neumann Brothers, Inc.** | | | | | | |
| Waukee CAPS | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| **Total Neumann Brothers, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| **Pella Regional Health Center** | | | | | | |
| WO#2780 - Misc electric | 3,424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,424.00 |
| **Total Pella Regional Health Center** | 3,424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,424.00 |
| **PKC Construction** | 0.00 | 0.00 | 0.00 | 0.00 | -1.71 | -1.71 |
| **Planet Fitness - Cedar Rapids** | | | | | | |
| WO#2693-WO#1151/2601-Crossroads Center | 0.00 | 243.43 | 0.00 | 0.00 | 0.00 | 243.43 |
| WO#2772-Cedar Rapids- Replaced Can Lights | 0.00 | 208.65 | 0.00 | 0.00 | 0.00 | 208.65 |
| **Total Planet Fitness - Cedar Rapids** | 0.00 | 452.08 | 0.00 | 0.00 | 0.00 | 452.08 |
| **Point Builders, LLC** | | | | | | |
| River Place SSR2 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| SW 9th Retail | 0.00 | 0.00 | 0.00 | 0.00 | 953.25 | 953.25 |
| Point Builders, LLC - Other | 0.00 | 0.00 | 0.00 | 0.00 | -3.25 | -3.25 |
| **Total Point Builders, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| **Popeye's Chicken** | | | | | | |
| WO#2142-Replace bad elec cord cap | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| **Total Popeye's Chicken** | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| **Proctor Mechanical Corporation** | | | | | | |
| WO#2758-T&M-uscas split system | 0.00 | 1,271.72 | 0.00 | 0.00 | 0.00 | 1,271.72 |
| **Total Proctor Mechanical Corporation** | 0.00 | 1,271.72 | 0.00 | 0.00 | 0.00 | 1,271.72 |
| **R&R Development Services** | | | | | | |
| WO#2710-Regency 6 - Add one outlet for TV | 0.00 | 0.00 | 187.08 | 0.00 | 0.00 | 187.08 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total R&R Development Services** | 0.00 | 0.00 | 187.08 | 0.00 | 0.00 | 187.08 |
| **R.H. Grabau Construction Inc.** | | | | | | |
| ISU Food Science RM 2379 | 0.00 | 0.00 | 0.00 | 0.00 | -172.69 | -172.69 |
| R.H. Grabau Construction Inc. - Other | 0.00 | 0.00 | -4,249.42 | 0.00 | 0.00 | -4,249.42 |
| **Total R.H. Grabau Construction Inc.** | 0.00 | 0.00 | -4,249.42 | 0.00 | -172.69 | -4,422.11 |
| **Rock Valley Physical Therapy** | | | | | | |
| WO#2799 - Tshoot parking lot lighting | 0.00 | 310.60 | 0.00 | 0.00 | 0.00 | 310.60 |
| **Total Rock Valley Physical Therapy** | 0.00 | 310.60 | 0.00 | 0.00 | 0.00 | 310.60 |
| **RSM Maintenance** | | | | | | |
| WO#2735-WO#11702610-US Cellular-DSM | 0.00 | 0.00 | 144.50 | 0.00 | 0.00 | 144.50 |
| **Total RSM Maintenance** | 0.00 | 0.00 | 144.50 | 0.00 | 0.00 | 144.50 |
| **Ruthie Clay** | 0.00 | 0.00 | 0.00 | -0.45 | 0.00 | -0.45 |
| **Seam Group (Former Predictive Services)** | | | | | | |
| WO#2847-WO#51070-At Home-University | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| **Total Seam Group (Former Predictive Services)** | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| **Sergio Corona** | | | | | | |
| WO#2533 - Kitchen Remodel - Trim Work | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| **Total Sergio Corona** | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| **Siemens Industry** | | | | | | |
| Western Hills Courtyard Infill | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| **Total Siemens Industry** | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| **Smith Company Serives, LLC** | | | | | | |
| WO#2761-Abduhl Smith-building strut rack | 0.00 | 0.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| **Total Smith Company Serives, LLC** | 0.00 | 0.00 | 159.00 | 0.00 | 0.00 | 159.00 |
| **South Central Electric, LLC.** | | | | | | |
| WO#2429-Elevate@Jordan Creek FA rough-in | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| **Total South Central Electric, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| **Southern Hospitality Ventures, Inc.** | | | | | | |
| WO#2767-WO#137633248-Raising Cane-WDM-Rep | 0.00 | 0.00 | 285.90 | 0.00 | 0.00 | 285.90 |
| **Total Southern Hospitality Ventures, Inc.** | 0.00 | 0.00 | 285.90 | 0.00 | 0.00 | 285.90 |
| **Springwise** | | | | | | |
| WO#2790-00-0246-6519-DG Guthrie Center | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| **Total Springwise** | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| **Sterling Hotel** | | | | | | |
| WO#1981 - Misc.- emergency fixes | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |
| **Total Sterling Hotel** | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **StoreCrafters, Inc.** | | | | | | |
| WO#1813 - PO#42561 - Harbor Freight | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **Total StoreCrafters, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **Summit Commercial Construction** | | | | | | |
| WO#2766-Add fridge outlet @ 3FOP | 0.00 | 329.52 | 0.00 | 0.00 | 0.00 | 329.52 |
| WO#2794 - Install floor box @ Century 3 | 2,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,850.00 |
| **Total Summit Commercial Construction** | 2,850.00 | 329.52 | 0.00 | 0.00 | 0.00 | 3,179.52 |
| **Tasty King-Burger King** | | | | | | |
| WO#2704-Court Ave Burger King - Thermal i | 0.00 | 0.00 | 0.00 | 636.00 | 0.00 | 636.00 |
| WO#2726-MLK Burger King- outside light fi | 0.00 | 0.00 | 0.00 | 184.00 | 0.00 | 184.00 |
| **Total Tasty King-Burger King** | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 820.00 |
| **TBB&M, LLC** | | | | | | |
| Roland Story HS Science Room Reno | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.00 | 3,112.00 |
| Seytel High School - Classroom Reno | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 |
| **Total TBB&M, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.50 | 3,112.50 |
| **The Samuels Group** | | | | | | |
| DMPS McCombs MS | 0.00 | 0.00 | 0.00 | 0.00 | 3,330.70 | 3,330.70 |
| DMPS Weeks MS | 0.00 | 0.00 | 0.00 | 0.00 | 15,410.00 | 15,410.00 |
| **Total The Samuels Group** | 0.00 | 0.00 | 0.00 | 0.00 | 18,740.70 | 18,740.70 |
| **Theresa Livingston** | | | | | | |
| WO#2734-Troubleshoot power to garage | 0.00 | 0.00 | 0.00 | 112.73 | 0.00 | 112.73 |
| **Total Theresa Livingston** | 0.00 | 0.00 | 0.00 | 112.73 | 0.00 | 112.73 |
| **Tina Unich** | | | | | | |
| WO#2518-Sub-Panel and outlets install | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |
| **Total Tina Unich** | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |
| **Tom Grutz** | | | | | | |
| WO#2775 - Bathroom remodel | 0.00 | 2,765.56 | 0.00 | 0.00 | 0.00 | 2,765.56 |
| WO#2802 - Lighting request | 0.00 | 159.50 | 0.00 | 0.00 | 0.00 | 159.50 |
| **Total Tom Grutz** | 0.00 | 2,925.06 | 0.00 | 0.00 | 0.00 | 2,925.06 |
| **Trinity Construction Group** | | | | | | |
| Tower & Sheridan Park Restrooms | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Trinity Construction Group - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Trinity Construction Group** | 0.00 | 0.00 | 0.00 | 0.00 | 49.99 | 49.99 |
| **Two Rivers Group, Inc.** | | | | | | |
| Urbandale High School Gym Reno | 44,308.00 | 25.00 | 25.00 | 0.00 | 0.00 | 44,358.00 |
| **Total Two Rivers Group, Inc.** | 44,308.00 | 25.00 | 25.00 | 0.00 | 0.00 | 44,358.00 |
| **Wayne Folken** | | | | | | |
| WO#2889-Install owner provided motion lig | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of April 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total Wayne Folken** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Whole Foods WDSM** | | | | | | |
| WO#1837 - WO#48268487 - Ltg Rpl | 0.00 | 0.00 | 0.00 | 0.00 | 318.00 | 318.00 |
| WO#2805-58051183-Repair lighting | 184.00 | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **Total Whole Foods WDSM** | 184.00 | 0.00 | 0.00 | 0.00 | 318.00 | 502.00 |
| **Woodruff Const - Ames** | | | | | | |
| Mainstream Living - Baker House | 0.00 | 0.00 | 0.00 | 321.50 | 0.00 | 321.50 |
| WO#2703-Mainstream living-Replaced Photo | 79.50 | 0.00 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Total Woodruff Const - Ames** | 79.50 | 0.00 | 0.00 | 321.50 | 0.00 | 401.00 |
| **Woodruff Const - Ft Dodge** | | | | | | |
| United Community CSD Transportation Bldg | 0.00 | 5,217.00 | 6,212.05 | 0.00 | 0.00 | 11,429.05 |
| **Total Woodruff Const - Ft Dodge** | 0.00 | 5,217.00 | 6,212.05 | 0.00 | 0.00 | 11,429.05 |
| **TOTAL** | 242,692.43 | 265,594.12 | 6,108.06 | 8,178.72 | 98,682.25 | 621,255.58 |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail
### As of April 30, 2020

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Duke Aerial Equipment, Inc.** | | | | | |
| Bill | 03/30/2020 | 621181 | 04/14/2020 | 16 | 555.00 |
| Bill | 04/06/2020 | 622675 | 04/21/2020 | 9 | 340.00 |
| Bill | 04/06/2020 | 622681 | 04/21/2020 | 9 | 340.00 |
| **Total Duke Aerial Equipment, Inc.** | | | | | 1,235.00 |
| **Echo Group, Inc.** | | | | | |
| Bill | 03/26/2020 | S8444970.001 | 04/25/2020 | 5 | 104.30 |
| Bill | 03/25/2020 | S8441228.003 | 04/25/2020 | 5 | 291.89 |
| Bill | 03/25/2020 | S8441228.002 | 04/25/2020 | 5 | 2,138.17 |
| Bill | 03/25/2020 | S8355080.010 | 04/25/2020 | 5 | 575.99 |
| Bill | 03/25/2020 | S8442426.001 | 04/25/2020 | 5 | 1,027.79 |
| Bill | 03/25/2020 | S8440947.002 | 04/25/2020 | 5 | 3.44 |
| Bill | 04/08/2020 | S8460268 | 05/25/2020 | 5 | 70.09 |
| Bill | 04/01/2020 | S8447636.001 | 05/25/2020 | | 18,422.93 |
| Bill | 03/27/2020 | S8414941.002 | 05/25/2020 | | 126.00 |
| Bill | 03/30/2020 | S8414941.004 | 05/25/2020 | | 688.00 |
| Bill | 03/31/2020 | S8447640.001 | 05/25/2020 | | 3,052.84 |
| Bill | 04/01/2020 | S8414941.006 | 05/25/2020 | | 886.00 |
| Bill | 03/31/2020 | S8450640.001 | 05/25/2020 | | 132.72 |
| Bill | 04/02/2020 | S8355080.012 | 05/25/2020 | | 101.84 |
| Bill | 04/02/2020 | S8453847.001 | 05/25/2020 | | 440.60 |
| Bill | 04/15/2020 | S846665.002 | 05/25/2020 | | 1.72 |
| Bill | 04/14/2020 | S8465591.001 | 05/25/2020 | | 157.62 |
| **Total Echo Group, Inc.** | | | | | 28,171.94 |
| **Electrical Engineering & Equipment Co.** | | | | | |
| Bill | 03/31/2020 | 6671086-02 | 04/30/2020 | | 1,815.00 |
| Bill | 03/31/2020 | 6691215-00 | 04/30/2020 | | 473.54 |
| Bill | 04/01/2020 | 6618023-03 | 05/01/2020 | | 138.00 |
| Bill | 04/03/2020 | 6731762-00 | 05/03/2020 | | 37.81 |
| Bill | 04/09/2020 | 6731091-00 | 05/09/2020 | | 9,582.00 |
| Bill | 04/09/2020 | 6743557-00 | 05/09/2020 | | 50.00 |
| Bill | 04/09/2020 | 6731091-02 | 05/09/2020 | | 1,576.00 |
| **Total Electrical Engineering & Equipment Co.** | | | | | 13,672.35 |

2:14 PM
05/14/20

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail
### As of April 30, 2020

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **Moser Property Maintenance** | | | | | | |
| | Bill | 04/13/2020 | 811 | 05/13/2020 | | 1,200.00 |
| | Bill | 04/13/2020 | 812 | 05/13/2020 | | 400.00 |
| | Bill | 04/13/2020 | 813 | 05/13/2020 | | 900.00 |
| **Total Moser Property Maintenance** | | | | | | 2,500.00 |
| **Needham Electric Supply, LLC.** | | | | | | |
| | Bill | 04/08/2020 | S5316449.022 | 05/08/2020 | | 11,160.00 |
| **Total Needham Electric Supply, LLC.** | | | | | | 11,160.00 |
| **TOTAL** | | | | | | 56,739.29 |

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount | Payment purpose |
|---|---|---|---|---|---|---|---|---|
| Liability Check | | 4/2/2020 | QuickBooks Payroll Service | | US Bank Checking | -21,035.38 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | 49 | 49 | |
| | | | QuickBooks Payroll Service | | *Direct Deposit Liabilities | -20,323.64 | 20,323.64 | |
| | | | | | *Direct Deposit Liabilities | -662.74 | 662.74 | |
| TOTAL | | | | | | -21,035.38 | 21,035.38 | |
| Liability Check | | 4/9/2020 | QuickBooks Payroll Service | | US Bank Checking | -21,124.29 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | 49 | 49 | |
| | | | | | *Direct Deposit Liabilities | -21,075.29 | 21,075.29 | |
| TOTAL | | | | | | -21,124.29 | 21,124.29 | |
| Liability Check | | 4/14/2020 | QuickBooks Payroll Service | | US Bank Checking | -664.49 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | -1.75 | 1.75 | |
| | | | | | *Direct Deposit Liabilities | -662.74 | 662.74 | |
| TOTAL | | | | | | -664.49 | 664.49 | |
| Liability Check | | 4/16/2020 | QuickBooks Payroll Service | | US Bank Checking | -20,094.04 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | 47.25 | 47.25 | |
| | | | | | *Direct Deposit Liabilities | -20,046.79 | 20,046.79 | |
| TOTAL | | | | | | -20,094.04 | 20,094.04 | |
| Liability Check | | 4/23/2020 | QuickBooks Payroll Service | | US Bank Checking | -17,120.94 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | 42 | 42 | |
| | | | | | *Direct Deposit Liabilities | -17,078.94 | 17,078.94 | |
| TOTAL | | | | | | -17,120.94 | 17,120.94 | |
| Liability Check | | 4/23/2020 | QuickBooks Payroll Service | | US Bank Checking | -36.25 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | -1.75 | 1.75 | |
| | | | | | *Direct Deposit Liabilities | -34.5 | 34.5 | |
| TOTAL | | | | | | -36.25 | 36.25 | |
| Liability Check | | 4/27/2020 | QuickBooks Payroll Service | | US Bank Checking | -0.38 | | Employee payroll payroll service to switch payroll to new account |
| | | | | | Payroll Expenses | 0.38 | 0.38 | |
| TOTAL | | | | | | -0.38 | 0.38 | |
| Liability Check | | 4/27/2020 | QuickBooks Payroll Service | | US Bank Checking | -0.57 | | Employee payroll payroll service to switch payroll to new account |
| | | | | | Payroll Expenses | -0.57 | 0.57 | |
| TOTAL | | | | | | -0.57 | 0.57 | |
| Liability Check | | 4/30/2020 | QuickBooks Payroll Service | | US Bank Checking | -19,194.15 | | Employee payroll |
| | | | QuickBooks Payroll Service | | Payroll Expenses | 42 | 42 | |
| | | | | | *Direct Deposit Liabilities | -19,152.15 | 19,152.15 | |
| TOTAL | | | | | | -19,194.15 | 19,194.15 | |
| Check | ACH | 4/1/2020 | Century Link | | US Bank Checking | -500 | | Phone Bill |
| | | | | | Telephone Expense | -500 | 500 | |
| TOTAL | | | | | | -500 | 500 | |
| Check | ACH | 4/1/2020 | Wall & Associates | | US Bank Checking | -600 | | IRS tax solution company |
| | | | | | Professional Fees | -600 | 600 | |
| TOTAL | | | | | | -600 | 600 | |
| Check | ACH | 4/1/2020 | Van G Miller - Revocable Trust U/A | | US Bank Checking | -2,000.00 | | RKB loan payment |
| | | | | | Loan to Shareholder | -2,000.00 | 2,000.00 | |
| TOTAL | | | | | | -2,000.00 | 2,000.00 | |
| Bill Pmt -Check | ACH | 4/8/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | -6,000.00 | | Material purchase |
| Bill | 6438460-0 | 5/7/2019 | Emerson Electric Co.:WD#2418-400Amp refeed gen. supply panel | Materials:59995- Service Materials | Service Materials Purchased | -445.25 | 2,585.53 | |

Electrical contractor transaction register (QuickBooks-style). Columns: Type | Num | Date | Name:Job (Memo) | Account | Split | Amount | Balance | Note

| Type | Num | Date | Name:Job | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 6454725-0 | 5/8/2019 | Emerson Electric Co.:WOR2418-400Acq refed gen. supply panel | Service Materials Purchased | Materials:58995-Service Materials | -26.71 | 155.13 |
| Bill | 6433489-0 | 5/8/2019 | Emerson Electric Co.:WOR2418-400Acq refed gen. supply panel | Service Materials Purchased | Materials:58995-Service Materials | -22.47 | 22.47 |
| Bill | 6433189-0 | 5/8/2019 | Global Facility Management:WOR2420-00173-07540 Waterloo | Service Materials Purchased | Materials:58995-Service Materials | -1.35 | 1.35 |
| Bill | 6433596-0 | 5/8/2019 | Global Facility Management:WOR2420-00179773-07 Waterloo | Service Materials Purchased | Materials:58995-Service Materials | -200.84 | 200.84 |
| Bill | 6433199-0 | 5/8/2019 | Global Facility Management:WOR2420-00179773-07 Waterloo | Service Materials Purchased | Materials:58995-Service Materials | -12.05 | 12.05 |
| Bill | 6457881-5 | 5/23/2019 | Trisby Construction Group:Trevor & Sheridan Park Restrooms | Service Materials Purchased | Materials:58995-Service Materials | -92.35 | 92.35 |
| Bill | 6402326-0 | 5/14/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Service Materials Purchased | Materials:58995-Service Materials | -5.55 | 5.55 |
| Bill | 6441117-0 | 5/24/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Service Materials Purchased | Materials:58995-Service Materials | -18.23 | 18.23 |
| Bill | 6435500-0 | 5/15/2019 | Trisby Construction Group:Trevor & Sheridan Park Restrooms | Job Materials Purchased | Materials:1000-Branch Raceway | -1.09 | 1.09 |
| Bill | 6444650-0 | 5/20/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Job Materials Purchased | Materials:5995-Other Purchases | -23.43 | 23.43 |
| Bill | 6444690-0 | 5/20/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Job Materials Purchased | Materials:5995-Other Purchases | -165.71 | 165.71 |
| Bill | 6445290-0 | 5/21/2019 | Harlatt Construction Company:Menards Ankeny Remodel PH 2 & 3 | Job Materials Purchased | Materials:1000-Branch Raceway | -91.7 | 91.7 |
| Bill | 6416452-0 | 5/22/2019 | Harlatt Construction Company:Menards Ankeny Remodel PH 2 & 3 | Job Materials Purchased | Materials:1000-Branch Raceway | 5.5 | 5.5 |
| Bill | | | Southern Hospitality Ventures, Inc.:WOR2895 - install GFI Modules | Service Materials Purchased | Materials:58995-Service Materials | -287.2 | 287.2 |
| Bill | 6451184-0 | 5/22/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Service Materials Purchased | Materials:58995-Service Materials | -34.06 | 34.06 |
| Bill | 909399-0 | 5/22/2019 | Harold Pike Construction Co.:Boone County Landfill Maint. Bldg | Job Materials Purchased | Materials:1000-Branch Raceway | -51.14 | 51.14 |
| Bill | 6449214-0 | 5/22/2019 | Emerson Electric Co.:WOR2439 Office UPS metoc bypass refed | Job Materials Purchased | Materials:5995-Other Purchases | -158.39 | 158.39 |
| Bill | 6495591-0 | 5/23/2019 | E Giacro Technologies:WOR2439-Regency West 5-Power poles&cans | Job Materials Purchased | Materials:5995-Other Purchases | -9.5 | 9.5 |
| Bill | | | E Giacro Technologies:WOR2439-Regency West 5-Power poles&cans | Job Materials Purchased | Materials:5995-Other Purchases | -59.25 | 59.25 |
| Bill | 6348214-0 | 5/24/2019 | R.H. Grabau Construction Inc.:ISU Food Science RM 2379 | Job Materials Purchased | Materials:5995-Other Purchases | -3.56 | 3.56 |
| Bill | 6428215-0 | 5/24/2019 | Bankers Trust - Ames:WOR2872-Parking lot caps, Drive thru lgt | Job Materials Purchased | Materials:5995-Other Purchases | -1,440.00 | 1,440.00 |
| Bill | 6447349-0 | 5/24/2019 | Bankers Trust - Ames:WOR2872-Parking lot caps, Drive thru lgt | Service Materials Purchased | Materials:58995-Service Materials | -240.16 | 240.16 |
| Bill | 6448406-0 | 5/24/2019 | Emerson Electric Co.:WOR2418-400Acq refed gen. supply panel | Service Materials Purchased | Materials:58995-Service Materials | -125.64 | 125.64 |
| Bill | | | Emerson Electric Co.:WOR2418-400Acq refed gen. supply panel | Other Job Related Costs | Other:2995-Other Purchases | -156.51 | 156.51 |
| Bill | 6452250-0 | 5/28/2019 | Kathy Hoefing:WOR2443 - Replace overhead service | Service Materials Purchased | Materials:58995-Service Materials | -11.79 | 11.79 |
| Bill | 6446079-0 | 5/28/2019 | Kathy Hoefing:WOR2443 - Replace overhead service | Service Materials Purchased | Materials:58995-Service Materials | -1,640.00 | 1,640.00 |
| Bill | 6523447-0 | 5/30/2019 | Wells Commercial Flooring:WOR2422-Three Fountains Office Park | Other Job Related Costs | Other:2995-Other Purchases | -48 | 68 |
| Bill | | | E Giacro Technologies:WOR2439-Regency West 5-Power poles&cans | Job Materials Purchased | Materials:5995-Other Purchases | -15.13 | 15.13 |
| Bill | 6454567-0 | 5/31/2019 | Bernie Hoharshek:WOR2448-Add H/V hookup to home | Service Materials Purchased | Materials:58995-Service Materials | -175.16 | 175.16 |
| Bill | 6454917-0 | 5/31/2019 | Bernie Hoharshek:WOR2448-Add H/V hookup to home | Service Materials Purchased | Materials:58995-Service Materials | -83.26 | 83.26 |
| Bill | | | Bernie Hoharshek:WOR2448-Add H/V hookup to home | Service Materials Purchased | Materials:58995-Service Materials | -5 | 5 |
| Bill | | | Bernie Hoharshek:WOR2448-Add H/V hookup to home | Service Materials Purchased | Materials:58995-Service Materials | -72.58 | 72.58 |
| Bill | 6453176-0 | 5/31/2019 | Thomas-Grace Construction:Starbucks W/DM | Service Materials Purchased | Materials:58995-Service Materials | -4.32 | 4.32 |
| Bill | 6454525-0 | 5/31/2019 | Thomas-Grace Construction:Starbucks W/DM | Service Materials Purchased | Materials:58995-Service Materials | -23.78 | 23.78 |
| Bill | | | Thomas-Grace Construction:Starbucks W/DM | Service Materials Purchased | Materials:58995-Service Materials | -1.42 | 1.42 |
| Bill | 6412282-0 | 6/9/2019 | Jensen Builders:Camp Dodge S38 & S36 | Service Materials Purchased | Materials:58995-Service Materials | -3.36 | 3.36 |
| Bill | | | | Service Materials Purchased | Materials:58995-Service Materials | -0.2 | 0.2 |
| Bill | | | | Service Materials Purchased | Materials:58995-Service Materials | -41.72 | 41.72 |
| Bill | | | | Job Materials Purchased | Materials:1000-Branch Raceway | 2.5 | 2.5 |
| Bill | | | | Service Materials Purchased | Materials:58995-Service Materials | -184.78 | 184.78 |
| Bill | | | | Job Materials Purchased | Materials:5995-Service Materials | -11.09 | 11.09 |
| Bill | | | | Service Materials Purchased | Materials:58995-Service Materials | -409.28 | 409.28 |
| Bill | | | | Service Materials Purchased | Materials:58995-Service Materials | -568.06 | 568.06 |
| Bill | | | | Job Materials Purchased | Materials:1000-Branch Raceway | -34.07 | 34.07 |
| Bill | | | | Job Materials Purchased | Materials:1000-Branch Raceway | -92.29 | 92.29 |
| Bill | | | | Job Materials Purchased | Materials:1000-Branch Raceway | -5.53 | 5.53 |
| Bill | | | | Job Materials Purchased | Materials:2000-Wire & Cable | -999.96 | 999.96 |
| **TOTAL** | | | | | | -4,000.00 | 13,676.56 |

| Type | Num | Date | Name | Account | | Amount | Balance | Note |
|---|---|---|---|---|---|---|---|---|
| Check | ACH | 4/3/2019 | Home Depot Credit Card | Home Depot Credit Card - 8693 | US Bank Checking | -3,230.94 | -3,230.94 | Credit card payment |
| **TOTAL** | | | | | | -3,230.94 | 3,230.94 | |
| Check | ACH | 4/3/2019 | Wall & Associates | Professional Fees | US Bank Checking | -600 | -600 | IRS tax solution company |
| **TOTAL** | | | | | | -600 | 600 | |
| Check | ACH | 4/3/2019 | BlueVine | US Bank Checking | BlueVine | -555.26 | -555.26 | Weekly loan payment |
| **TOTAL** | | | | | | -555.26 | 555.26 | |
| Bill Pmt -Check | ACH | 4/6/2019 | Cleary's Business MasterCard | US Bank Checking | | -250 | -250 | Fuel payment |
| Bill | | 12/31/2019 | | Auto and Truck Expenses | | -250 | -250 | |
| **TOTAL** | | | | | | -250 | 12,789.52 | |
| | | | | | | | 12,789.52 | |
| Check | ACH | 4/7/2020 | US Bank - Credit Card | US Bank Credit Card - 4128 RE | US Bank Checking | -3,000.00 | -3,000.00 | Credit card payment |
| **TOTAL** | | | | | | -3,000.00 | 3,000.00 | |

| Type | | Date | Payee | Account | Amount | Total | Memo |
|---|---|---|---|---|---|---|---|
| Check | | 4/7/2020 | American National Insurance Company | US Bank Checking | | -592.01 | Life Insurance payment |
| | | | | Officer Life Insurance | -592.01 | 592.01 | |
| **TOTAL** | | | | | | 592.01 | |
| Check | ACH | 4/9/2020 | Xerox Financial Services | US Bank Checking | | -191.85 | Copy machine lease payment |
| | | | | Office Expense | -191.85 | 191.85 | |
| **TOTAL** | | | | | | 191.85 | |
| Check | ACH | 4/9/2020 | Mid American Energy | US Bank Checking | | -1,629.02 | Utility payment |
| | | | | Utilities | -122.38 | 122.38 | |
| | | | | Utilities | -156.67 | 156.67 | |
| | | | | Utilities | -212.06 | 212.06 | |
| | | | | Utilities | -211.97 | 211.97 | |
| | | | | Utilities | -306.6 | 306.6 | |
| | | | | Utilities | -619.34 | 619.34 | |
| **TOTAL** | | | | | -1,629.02 | 1,629.02 | |
| Check | ACH | 4/9/2020 | Century Link | US Bank Checking | | -560.17 | Phone payment |
| | | | | Telephone Expense | -560.17 | 560.17 | |
| **TOTAL** | | | | | -560.17 | 560.17 | |
| Liability Check | ACH | 4/9/2020 | Internal Revenue Service Center | US Bank Checking | | -7,420.16 | 941 tax payment |
| | | | | Payroll Liabilities | -2,944.00 | 2,944.00 | |
| | | | | Payroll Liabilities | -424.21 | 424.21 | |
| | | | | Payroll Liabilities | -424.21 | 424.21 | |
| | | | | Payroll Liabilities | -1,813.87 | 1,813.87 | |
| | | | | Payroll Liabilities | -1,813.87 | 1,813.87 | |
| **TOTAL** | | | | | -7,420.16 | 7,420.16 | |
| Check | ACH | 4/9/2020 | Echo Group, Inc. | Job Materials Purchased | | -1,044.30 | Material purchases for job |
| | | | Laser Facility Management:WO#2744-WO#107935-01: Motel 6-WDM-Parking | Materials:9999-Other Purchases | -1,044.30 | 1,044.30 | |
| **TOTAL** | | | | | -1,044.30 | 1,044.30 | |
| Check | ACH | 4/10/2020 | Transfirst Discount | US Bank Checking | | -116.08 | Credit card fees for credit card payments to RES |
| | | | | Bank Service Charges | -116.08 | 116.08 | |
| **TOTAL** | | | | | -116.08 | 116.08 | |
| Check | ACH | 4/13/2020 | Verizon Wireless | US Bank Checking | | -1,552.47 | Cell phone payment |
| | | | | Telephone Expense | -1,552.47 | 1,552.47 | |
| **TOTAL** | | | | | -1,552.47 | 1,552.47 | |
| Bill Pmt-Check | ACH | 4/13/2020 | Casey's Business MasterCard | US Bank Checking | | -250 | Fuel payment |
| | | | | Auto and Truck Expenses | -250 | 250 | |
| Bill | | 12/31/2019 | | | | 12,789.52 | |
| | | | | | | 12,789.52 | |
| **TOTAL** | | | | | | 12,789.52 | |
| Check | ACH | 4/13/2020 | BizeVibe | US Bank Checking | | -555.26 | Weebly loan payment |
| | | | | BizeVibe | -555.26 | 555.26 | |
| **TOTAL** | | | | | -555.26 | 555.26 | |
| Check | ACH | 4/13/2020 | Woodside Business Park | US Bank Checking | | -5,114.26 | Ankeny office rent |
| | | | | Rent Expense | -5,114.26 | 5,114.26 | |
| **TOTAL** | | | | | -5,114.26 | 5,114.26 | |
| Liability Check | ACH | 4/14/2020 | Principal Financial Group | US Bank Checking | | -1,128.36 | Employee Insurance |
| | | | | Dental Insurance Payable | -398.11 | 398.11 | |
| | | | | Life Insurance Payable | -190.23 | 190.23 | |
| | | | | Long Term Disability | -306.73 | 306.73 | |
| | | | | Short Term Disability | -167.55 | 167.55 | |
| | | | | Vision Insurance | -65.74 | 65.74 | |
| **TOTAL** | | | | | -1,128.36 | 1,128.36 | |

| Type | Method | Date / Payee | Account | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| Check | ACH | 4/14/2020 Deluxe Business Checks & Solutions | US Bank Checking | -197.37 | | Checks for new DP account |
| | | | Office Expense | 197.37 | 197.37 | |
| TOTAL | | | | -197.37 | | |
| Check | ACH | 4/14/2020 Home Depot | US Bank Checking | -1,318.31 | | Credit card payment |
| | | | Home Depot Credit Card - 8503 | 1,318.31 | 1,318.31 | |
| TOTAL | | | | -1,318.31 | | |
| Check | ACH | 4/14/2020 Transfirst Discount | US Bank Checking | -80.49 | | Fee for credit card payments to RES |
| | | | Bank Service Charges | 80.49 | 80.49 | |
| TOTAL | | | | -80.49 | | |
| Check | ACH | 4/14/2020 Bel Clerk | US Bank Checking | -105.82 | | Monthly service fee for job bid software |
| | | | Dues & Subscriptions | 105.82 | 105.82 | |
| TOTAL | | | | -105.82 | | |
| Check | ACH | 4/14/2020 Deluxe Business Checks & Solutions | US Bank Checking | -113.98 | | Deposit stamps for new DP account |
| | | | Office Expense | 113.98 | 113.98 | |
| TOTAL | | | | -113.98 | | |
| Check | ACH | 4/15/2020 Bascom Truck & Automotive | US Bank Checking | -281.2 | | Vehicle repair |
| | | | Auto and Truck Expenses | 281.2 | 281.2 | |
| TOTAL | | | | -281.2 | | |
| Check | ACH | 4/16/2020 United Fire Group | US Bank Checking | -7,083.00 | | Company insurance |
| | | | Insurance Expense | 4,450.00 | 4,450.00 | |
| | | | Insurance Expense | -7,633.00 | 2,633.00 | |
| TOTAL | | | | -7,083.00 | 7,083.00 | |
| Check | ACH | 4/16/2020 Mediacom | US Bank Checking | -135.59 | | Internet payment |
| | | | Computer and Internet Expenses | 135.59 | 135.59 | |
| TOTAL | | | | -135.59 | | |
| Check | ACH | 4/17/2020 blueVine | US Bank Checking | -555.26 | | Weekly loan payment |
| | | | BlueVine | 555.26 | 555.26 | |
| TOTAL | | | | -555.26 | | |
| Check | ACH | 4/27/2020 Service Fusion | US Bank Checking | -199 | | Service Job software monthly fee |
| | | | Dues & Subscriptions | 199 | 199 | |
| TOTAL | | | | -199 | | |
| Check | ACH | 4/27/2020 Dell Financial | US Bank Checking | -272 | | Server payment |
| | | | Computer and Internet Expenses | 272 | 272 | |
| TOTAL | | | | -272 | | |
| Liability Check | ACH | 4/20/2020 John Hancock Retirement Plan Services | US Bank Checking | -720.27 | | 401K employee payment |
| | | | 401(K) Payable | 565.16 | 565.16 | |
| | | | 401(K) Payable | -155.11 | 155.11 | |
| TOTAL | | | | -720.27 | 720.27 | |
| Liability Check | ACH | 4/20/2020 John Hancock Retirement Plan Services | US Bank Checking | -699.08 | | 401K employee payment |
| | | | 401(N) Payable | 544.27 | 544.27 | |
| | | | 401(N) Payable | -154.81 | 154.81 | |
| TOTAL | | | | -699.08 | 699.08 | |
| Liability Check | ACH | 4/20/2020 John Hancock Retirement Plan Services | US Bank Checking | -686.27 | | 401K employee payment |
| | | | 401(K) Payable | 531.46 | 531.46 | |
| | | | 401(K) Payable | -154.81 | 154.81 | |

| Type | Method | Date | Payee | Split | Account | Amount | Balance | Memo |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -686.27 | 686.27 | |
| Check | ACH | 4/20/2020 | Echo Group, Inc. | | US Bank Checking | | | |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Materials:9995-Other Purchases | Job Materials Purchased | -1,888.31 | 1,888.31 | Material purchase for job |
| TOTAL | | | | | | -1,888.31 | 1,888.31 | |
| Check | ACH | 4/20/2020 | Echo Group, Inc. | | US Bank Checking | | | |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Materials:9995-Other Purchases | Job Materials Purchased | -169.14 | 169.14 | Material purchase for job |
| TOTAL | | | | | | -169.14 | 169.14 | |
| Check | ACH | 4/20/2020 | Echo Group, Inc. | | US Bank Checking | | | |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Materials:9995-Other Purchases | Job Materials Purchased | -1,419.20 | 1,419.20 | Material purchase for job |
| TOTAL | | | | | | -1,419.20 | 1,419.20 | |
| Check | ACH | 4/20/2020 | Walmart | | US Bank Checking | | | |
| | | | | | Office Expense | -38.5 | 38.5 | Copier paper purchase |
| TOTAL | | | | | | -38.5 | 38.5 | |
| Check | ACH | 4/21/2020 | City of Ankeny | | US Bank Checking | | | |
| | | | | | Utilities | -70.23 | 70.23 | Permit fee for job |
| TOTAL | | | | | | -70.23 | 70.23 | |
| Liability Check | ACH | 4/23/2020 | Internal Revenue Service Center | | US Bank Checking | | | 941 tax payment: |
| | | | | | Payroll Liabilities | -2,622.00 | 2,622.00 | |
| | | | | | Payroll Liabilities | -381.07 | 381.07 | |
| | | | | | Payroll Liabilities | -381.07 | 381.07 | |
| | | | | | Payroll Liabilities | -1,629.43 | 1,629.43 | |
| | | | | | Payroll Liabilities | -1,629.43 | 1,629.43 | |
| TOTAL | | | | | | -6,643.00 | 6,643.00 | |
| Liability Check | ACH | 4/23/2020 | John Hancock Retirement Plan Services | | US Bank Checking | | | 401K employee payment |
| | | | | | 401(k) Payable | -558.91 | 558.91 | |
| | | | | | 401(k) Payable | -155.11 | 155.11 | |
| TOTAL | | | | | | -714.02 | 714.02 | |
| Liability Check | ACH | 4/27/2020 | John Hancock Retirement Plan Services | | | | | 401K employee payment |
| | | | | | 401(k) Payable | -203.54 | 203.54 | |
| TOTAL | | | | | | -203.54 | 203.54 | |
| Check | ACH | 4/27/2020 | Mid American Energy | | US Bank Checking | | | Utility payment |
| | | | | | Utilities | -441.56 | 441.56 | |
| TOTAL | | | | | | -441.56 | 441.56 | |
| Check | ACH | 4/27/2020 | Advanced Systems, Inc | | US Bank Checking | | | copier lease payment |
| | | | | | Office Expense | -360.75 | 360.75 | |
| TOTAL | | | | | | -360.75 | 360.75 | |
| Check | ACH | 4/27/2020 | Mike DeMoth | | US Bank Checking | | | Website monthly fee |
| | | | | | Computer and Internet Expenses | -20 | 20 | |
| TOTAL | | | | | | -20 | 20 | |
| Check | ACH | 4/28/2020 | Genesis Medical | | US Bank Checking | | | Drug screening for employee for job |
| | | | | | Work Comp & Drug Screens | -390 | 390 | |
| TOTAL | | | | | | -390 | 390 | |
| Check | ACH | 4/28/2020 | Echo Group, Inc. | | US Bank Checking | | | |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Materials:9995-Other Purchases | Job Materials Purchased | -1,055.93 | 1,055.93 | Material purchase for job |
| TOTAL | | | | | | -1,055.93 | 1,055.93 | |
| Check | ACH | 4/28/2020 | Bamboo Ridge Gas Station | | US Bank Checking | | -16.4 | Fuel purchase |

| Type | Num | Date | Name | Account | Memo | Amount | |
|---|---|---|---|---|---|---|---|
| **TOTAL** | | | | | | 16.4 | 16.4 |
| | | | | Auto and Truck Expenses | | -16.4 | -16.4 |
| Check | ACH | 4/30/2020 CEC | | US Bank Checking | Materials:9595-Other Purchases | -2,000.00 Material purchase | -2,000.00 |
| **TOTAL** | | | | Job Materials Purchased | | 2,000.00 | 2,000.00 |
| Check | ACH | 4/30/2020 Microsoft Store | | US Bank Checking | Computer and Internet Expenses | -106.99 Microsoft programs for new computer | -106.99 |
| **TOTAL** | | | | | | 106.99 | 106.99 |
| Check | ACH | 4/30/2020 Casey's General Store | | US Bank Checking | | -19 Fuel purchase | -19 |
| **TOTAL** | | | | Auto and Truck Expenses | | 19 | 19 |
| Check | Debit | 4/1/2020 Electrical Engineering & Equipment Co. | | US Bank Checking | | -28.21 Material purchase for job | -28.21 |
| **TOTAL** | | | | Service Materials Purchased | | 28.21 | 28.21 |
| Check | Debit | 4/21/2020 Echo Group, Inc. | | US Bank Checking | Materials:95995- Service Materials | -909.66 Material purchase for job | -909.66 |
| **TOTAL** | | | | Job Materials Purchased | | 909.66 | 909.66 |
| Check | Debit | 4/24/2020 Innovative Construction Solutions:Duff Plaza PetSmart - Acres | | US Bank Checking | Materials:9595-Other Purchases | -246.57 Material purchase for job | -246.57 |
| **TOTAL** | | | | Job Materials Purchased | | 246.57 | 246.57 |
| Check | Debit | 4/24/2020 Gordon Electric Supply, Inc. | | US Bank Checking | | -246.57 Material purchase for job | -246.57 |
| **TOTAL** | | | | | | 246.57 | 246.57 |
| | | | Innovative Construction Solutions:Duff Plaza - Homegoods Acres | | Materials:9595-Other Purchases | -455.2 Material purchase for job | -455.2 |
| Bill Pmt -Check | JC ECHO | 4/24/2020 Echo Group, Inc. | | US Bank Checking | | | |
| Bill | 584385527 | 3/20/2020 Two Rivers Group, Inc.:Urbandale High School Gym Reno | | Job Materials Purchased | Materials:1000-Branch Raceway | -110.47 | 110.47 |
| Bill | 584447702 | 3/26/2020 Two Rivers Group, Inc.:Urbandale High School Gym Reno | | Job Materials Purchased | Materials:1000-Branch Raceway | -86.01 | 86.01 |
| Bill | 584447702 | 3/30/2020 Two Rivers Group, Inc.:Urbandale High School Gym Reno | | Job Materials Purchased | Materials:1000-Branch Raceway | -86.01 | 86.01 |
| Bill | 584506051 | 3/31/2020 Two Rivers Group, Inc.:Urbandale High School Gym Reno | | Job Materials Purchased | Materials:1000-Branch Raceway | -86.01 | 86.01 |
| Bill | 584447702 | 3/31/2020 Two Rivers Group, Inc.:Urbandale High School Gym Reno | | Job Materials Purchased | Materials:1000-Branch Raceway | -286.7 | 286.7 |
| **TOTAL** | | | | | | -656.2 | 656.2 |
| Liability Check | To Print | 4/15/2020 Internal Revenue Service Center | | US Bank Checking | | -7,328.92 941 tax payment | -7,328.92 |
| | | | | Payroll Liabilities | | -2,903.00 | 2,903.00 |
| | | | | Payroll Liabilities | | -419.45 | 419.45 |
| | | | | Payroll Liabilities | | -419.45 | 419.45 |
| | | | | Payroll Liabilities | | -1,793.51 | 1,793.51 |
| | | | | Payroll Liabilities | | -1,793.51 | 1,793.51 |
| **TOTAL** | | | | | | -7,328.92 | 7,328.92 |
| Bill Pmt -Check | JC 3E | 4/24/2020 Electrical Engineering & Equipment Co. | | US Bank Checking | | -3,360.00 Material purchase for job | -3,360.00 |
| Bill | 69710864 | 1/27/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:3000-Switchgear | -104 | 104 |
| Bill | 69300854 | 1/30/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:1000-Branch Raceway | -489.18 | 489.18 |
| Bill | 669710864 | 1/31/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:1000-Branch Raceway | -100.16 | 100.16 |
| Bill | 66909244 | 1/31/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:1000-Branch Raceway | -328.15 | 328.15 |
| Bill | 66937664 | 2/5/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:1000-Branch Raceway | -37.62 | 37.62 |
| Bill | 66712064-0 | 2/6/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:3000-Switchgear | -1,691.00 | 1,691.00 |
| Bill | 66998100-0 | 2/11/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:2000-Wire & Cable | -605.79 | 605.79 |
| Bill | 67010764 | 2/14/2020 Apex Construction Solutions, Inc:Camp Dodge M-05 Alterations | | Job Materials Purchased | Materials:1000-Branch Raceway | -4.7 | 4.7 |
| **TOTAL** | | | | | | -3,360.60 | 3,360.60 |
| Check | 1136 | 4/7/2020 Empl Reimb - Chad Johnson | | US Bank Checking | | -98.24 Fuel reimbursement | -98.24 |
| **TOTAL** | | | | Auto and Truck Expenses | | 98.24 | 98.24 |
| Check | 1137 | 4/7/2020 Empl Reimb - Belo Mangaro | | US Bank Checking | | -25 Fuel reimbursement | -25 |
| | | | | Auto and Truck Expenses | | -25 | 25 |

| Type | Num | Date | Name | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -25 | 25 |
| Bill Pmt -Check | 1138 | 4/8/2020 | American Alarms | | US Bank Checking | | -186.51 Material purchase for job |
| Bill | 49884 | 5/7/2019 | Wells Commercial Roofing:WO#2422-Three Fountains Office Park | Materials:5900-Fire Alarm | Job Materials Purchased | -153.7 | 153.7 |
| | | | Wells Commercial Roofing:WO#2422-Three Fountains Office Park | Materials:5900-Fire Alarm | Job Materials Purchased | -11.55 | 11.55 |
| | | | Wells Commercial Roofing:WO#2422-Three Fountains Office Park | Materials:5900-Fire Alarm | Job Materials Purchased | -21.26 | 21.26 |
| TOTAL | | | | | | -186.51 | 186.51 |
| Check | 1139 | 4/9/2020 | Empl Reimb - Chad Johnson | | US Bank Checking | | -26 Fuel reimbursement |
| | | | | | Auto and Truck Expenses | -26 | 26 |
| TOTAL | | | | | | -26 | 26 |
| Check | 4221 | 4/2/2020 | Eugene Pint | | US Bank Checking | | -1,100.00 Rent payment Waterloo |
| | | | | | Rent Expense | -1,100.00 | 1,100.00 |
| TOTAL | | | | | | -1,100.00 | 1,100.00 |
| Bill Pmt -Check | 7120 | 4/2/2020 | Per Mar Security Services | | US Bank Checking | | -5,351.54 Material purchase for job |
| Bill | 2098328 | 3/31/2020 | Henkel Construction Company:Menards Ankeny Remodel PH 2 & 3 | Materials:5925-Security | Job Materials Purchased | -5,048.00 | 5,048.00 |
| | | | Henkel Construction Company:Menards Ankeny Remodel PH 2 & 3 | Materials:5925-Security | Job Materials Purchased | -302.94 | 302.94 |
| TOTAL | | | | | | -5,351.54 | 5,351.54 |
| Check | 7122 | 4/9/2020 | Cutler Law Firm | | US Bank Checking | | -2,000.00 Lawyer fees |
| | | | | | Professional Fees | -2,000.00 | 2,000.00 |
| TOTAL | | | | | | -2,000.00 | 2,000.00 |
| Check | 7123 | 4/20/2020 | A & N Properties | | US Bank Checking | | -1,300.00 Rent for Warehouse Ankeny |
| | | | | | Rent Expense | -1,300.00 | 1,300.00 |
| TOTAL | | | | | | -1,300.00 | 1,300.00 |
| Check | 7124 | 4/1/2020 | Aroborough Self Storage | | US Bank Checking | | -80.25 Rent for Warehouse Waterloo |
| | | | | | Rent Expense | -80.25 | 80.25 |
| TOTAL | | | | | | -80.25 | 80.25 |
| | | | | | | | -138,841.94 |



**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 6



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1333     TRN         S         Y     ST01



000007903 01 SP     000638448307150 E
RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

☎

*To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*           *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*           *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, you may pick up a copy at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                    $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.    $_____

5. Total lines 3 and 4.                                                  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.                   $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### What To Do If You Think You Find A Mistake on Your Statement

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- **Account Information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about your account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



EQUAL HOUSING
**LENDER**



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020



Page 2 of 6

## INFORMATION YOU SHOULD KNOW (CONTINUED)

Thank you for choosing U.S. Bank. We wanted to inform you of Fee changes that will be effective May 1st, 2020.

The fee for a Cashier's check will move from the current fee of $8.00 to $10.00.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.

## GOLD BUSINESS CHECKING
U.S. Bank National Association

*Member FDIC*

**Account Number 1-964-7420-1346**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 54,054.88 |
| Customer Deposits | 3 | | 87,466.65 |
| Other Deposits | 10 | | 46,277.18 |
| Card Withdrawals | 22 | | 17,745.25- |
| Other Withdrawals | 46 | | 157,109.76- |
| Checks Paid | 11 | | 13,270.98- |
| **Ending Balance on Apr 30, 2020** | | **$** | **327.28-** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Apr 7 | 8356110329 | 37,409.66 | | Apr 22 | 8653829171 | 7,143.93 |
| | Apr 13 | 8056016352 | 42,913.06 | | | | |
| | | | | | **Total Customer Deposits** | **$** | **87,466.65** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Electronic Deposit | From MIDLAND CONSTRUC | | $ 10,725.00 |
| | REF=200910054867310N00 | 480848525 ACH BATCH Ankeny, IA | | |
| Apr 7 | Electronic Deposit | From MIDLAND CONSTRUC | | 9,600.00 |
| | REF=200940060860940N00 | 480848525 ACH BATCH Ankeny, IA | | |
| Apr 9 | Electronic Deposit | From INTUIT PAYROLL S | | 662.74 |
| | REF=200990085565710N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 13 | Electronic Deposit | From CROSSCOM NATIONA | | 220.50 |
| | REF=201040029691720N00 | 1201721299PAYMENTJNL59165 | | |
| Apr 14 | Electronic Deposit | From MIDLAND CONSTRUC | | 9,600.00 |
| | REF=201010107845170N00 | 480848525 ACH BATCH Ankeny, IA | | |
| Apr 17 | Electronic Deposit | From CROSSCOM NATIONA | | 112.50 |
| | REF=201070136275850N00 | 1201721299PAYMENTJNL59165 | | |
| Apr 20 | Electronic Deposit | From CROSSCOM NATIONA | | 75.00 |
| | REF=201110012442410N00 | 1201721299PAYMENTJNL59165 | | |
| Apr 21 | Electronic Deposit | From MIDLAND CONSTRUC | | 7,800.00 |
| | REF=201110036402470N00 | 480848525 ACH BATCH Ankeny, IA | | |
| Apr 23 | Electronic Deposit | From TSYS/TRANSFIRST | | 266.44 |
| | REF=201130116326580N00 | WFBTRANSF1BKCD | | |
| | | STLMT543684555763591 | | |
| Apr 28 | Electronic Deposit | From MIDLAND CONSTRUC | | 7,215.00 |
| | REF=201180091636970N00 | 480848525 ACH BATCH Ankeny, IA | | |
| | | **Total Other Deposits** | **$** | **46,277.18** |

### Card Withdrawals
Card Number: xxxx-xxxx-xxxx-8725

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Debit Purchase - VISA | On 033120 319-2344000 IA | 1472700816 | $ 28.21- |
| | 9266 3E CO | REF # 2476790009147270081650 2 | | |
| | ************8725 | | | |
| Apr 3 | Debit Purchase - VISA | On 040120 703-2663500 VA | 3900013175 | 600.00- |
| | WALL AND ASSOCIA | REF # 2407314009390001317558 8 | | |
| | ************8725 | | | |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 3 of 6

## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association      **Account Number 1-964-7420-1346**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-8725

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Apr 6 | Debit Purchase - VISA<br>HUNTER WARFIELD,<br>************8725 | On 040320 800-4777578 FL<br>REF # 2405679009690000011703449 | 6900011703 | 250.00- |
| Apr 13 | Debit Purchase - VISA<br>HUNTER WARFIELD,<br>************8725 | On 041020 800-4777578 FL<br>REF # 2405679010390012414500 | 3900012414 | 250.00- |
| Apr 13 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 040920 712-388-4404 IA<br>REF # 2426979010150040545382 | 1500405457 | 1,044.30- |
| Apr 13 | Debit Purchase - VISA<br>VZWRLSS*IVR VB<br>************8725 | On 041120 800-922-0204 FL<br>REF # 2469216010210013932452 | 2100139324 | 1,552.47- |
| Apr 15 | Debit Purchase - VISA<br>BASCOM TRUCK AND<br>************8725 | On 041420 515-2894545 IA<br>REF # 2475542010613106302045 | 6131063020 | 281.20- |
| Apr 17 | Debit Purchase - VISA<br>SERVICE FUSION<br>************8725 | On 041520 888-9020804 TX<br>REF # 240034101079000181797 | 7900018179 | 199.00- |
| Apr 20 | Debit Purchase<br>186347<br>************8725 | Wal-Mart Super C WATERLOO IA<br>On 042020 MAESTERM REF 186347 | | 38.50- |
| Apr 20 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 041720 712-388-4404 IA<br>REF # 2426979010950056058659 | 9500560586 | 149.14- |
| Apr 20 | Debit Purchase - VISA<br>DLX FOR SMALLBUS<br>************8725 | On 041720 800-865-1913 MN<br>REF # 2469216010810085530164 | 8100855301 | 197.37- |
| Apr 20 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 041720 712-388-4404 IA<br>REF # 2426979010950056058634 | 9500560586 | 1,419.20- |
| Apr 20 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 041720 712-388-4404 IA<br>REF # 2426979010950056058642 | 9500560586 | 1,888.31- |
| Apr 20 | Debit Purchase - VISA<br>UNITED FIRE & CA<br>************8725 | On 041620 319-399-5700 IA<br>REF # 2432300010875418828956 | 8754188289 | 7,083.00- |
| Apr 23 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 042120 712-388-4404 IA<br>REF # 2426979011350042987235 | 3500429872 | 909.66- |
| Apr 27 | Debit Purchase - VISA<br>MIKEDEMUTH.COM<br>************8725 | On 042620 MIKEDEMUTH.C IA<br>REF # 2449215011763794031398 | 7637940313 | 20.00- |
| Apr 27 | Debit Purchase - VISA<br>GORDON ELECTRIC<br>************8725 | On 042420 815-9364700 IL<br>REF # 2474455011653000001546 | 6530000015 | 246.57- |
| Apr 28 | Debit Purchase<br>812135<br>************8725 | BAMBOO RIDGE 455 WATERLOO IA<br>On 042720 ILK1TERM REF 011823812135 | 3504271841 | 16.40- |
| Apr 29 | Debit Purchase - VISA<br>Genesis Medical<br>************8725 | On 042820 314-254-2400 MO<br>REF # 2455193011901709761585 | 9017097615 | 390.00- |
| Apr 29 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************8725 | On 042720 712-388-4404 IA<br>REF # 2426979011950043719884 | 9500437198 | 1,055.93- |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**

Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020



## GOLD BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-964-7420-1346**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-8725

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 30 | Debit Purchase - VISA | On 042820 MARQUETTE IA | 0300337764 | 19.00- |
| | CASEYS GEN STORE | REF # 2444500012030033764254 | | |
| | ************8725 | | | |
| Apr 30 | Recurring Debit Purchase | On 042920 msbill.info WA | 0000222113 | 106.99- |
| | Microsoft*Store | REF # 2420429012000022113 US1 | | |
| | ************8725 | | | |

| | | | | |
|---|---|---|---|---|
| | Card 8725 Withdrawals Subtotal | | $ | 17,745.25- |
| | Total Card Withdrawals | | $ | 17,745.25- |

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 1 | LOAN PMT 4120P56 | | 0401000234 | $ 2,000.00- |
| Apr 1 | Electronic Withdrawal | To Wellmark | | 7,986.91- |
| | REF=2420318333EBILLING 103124831 | | | |
| Apr 2 | Electronic Withdrawal | To CENTURYLINK | | 500.00- |
| | REF=200920109094070N00 | 1646140002AUTO PAY 14386685577 | | |
| Apr 2 | Electronic Withdrawal | To CONSOLIDATED5167 | | 8,000.00- |
| | REF=200920076644720N00 | 4770559191DEBITS | | |
| Apr 2 | Electronic Withdrawal | To INTUIT PAYROLL S | | 21,035.38- |
| | REF=200920109656540N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 3 | Electronic Withdrawal | To RAM | | 555.26- |
| | REF=200930100013480N00 | 1832387903PMT 373015492 | | |
| Apr 3 | Electronic Withdrawal | To HOME DEPOT COMM | | 3,230.94- |
| | REF=200930084554030N00 | CITIPRXWEBONLINE PMT150079276734544 | | |
| Apr 7 | Electronic Withdrawal | To AM NAT INS CO | | 592.01- |
| | REF=200980030854750N00 | 6740484030ANICO PYMT01U0677641 | | |
| Apr 8 | Electronic Withdrawal | To XFS | | 191.85- |
| | REF=200980072260670N00 | 1234574538VENDOR PAY020-0081235-001 | | |
| Apr 9 | Electronic Withdrawal | To IRS | | 7,420.16- |
| | REF=201000125827360N00SD | 3387702000USATAXPYMT270050043745760 | | |
| Apr 9 | Electronic Withdrawal | To INTUIT PAYROLL S | | 21,124.29- |
| | REF=200990085565720N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 10 | Electronic Withdrawal | To TSYS/TRANSFIRST | | 116.08- |
| | REF=201001399900100N00 | WFBTRANSF1DISCOUNT | | |
| | | 543684555763591 | | |
| Apr 10 | Electronic Withdrawal | To RAM | | 555.26- |
| | REF=201000156353930N00 | 1832387903PMT 373015492 | | |
| Apr 10 | Electronic Withdrawal | To CENTURYLINK | | 560.17- |
| | REF=201000158221620N00 | 1646140002AUTO PAY 14389544715 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 121.38- |
| | REF=201040028156310N00 | 4421425214ENERGY 5412054120W793 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 166.67- |
| | REF=201040028156320N00 | 4421425214ENERGY 1968054139W793 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 211.97- |
| | REF=201040028156340N00 | 4421425214ENERGY 2929022059W793 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 212.08- |
| | REF=201040028156330N00 | 4421425214ENERGY 2083102105W793 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 306.60- |
| | REF=201040028156350N00 | 4421425214ENERGY 4656054138W793 | | |
| Apr 13 | Electronic Withdrawal | To MIDAMERICAN | | 610.34- |
| | REF=201040028156360N00 | 4421425214ENERGY 3907096040W793 | | |
| Apr 14 | Electronic Withdrawal | To TSYS/TRANSFIRST | | 80.49- |
| | REF=201040133087430N00 | WFBTRANSF1RETURN 543684555763591 | | |
| Apr 14 | Electronic Withdrawal | To BidClerk, Inc. | | 105.82- |
| | REF=201040112338440N00 | 0009450026800364205 | | |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 5 of 6

## GOLD BUSINESS CHECKING　　　　　　　　　　　　　(CONTINUED)

U.S. Bank National Association　　　　　　　　　　　　　**Account Number 1-964-7420-1346**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 14 | Electronic Withdrawal | To INTUIT PAYROLL S | | 664.49- |
| | REF=201040153526600N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 15 | Electronic Withdrawal | To PLIC-SBD | | 1,128.36- |
| | REF=201050124973940N00 | 9GPSBD0000INSUR CLM PACT#166134155 | | |
| Apr 15 | Electronic Withdrawal | To HOME DEPOT COMM | | 1,318.31- |
| | REF=201050127049510N00 | CITIPRXWEBONLINE PMT160090412476643 | | |
| Apr 15 | Electronic Withdrawal | To 6950 NE 14TH  W | | 5,114.26- |
| | REF=201060063878620N00 | 9000204665WEB PMTS FT3Q6D | | |
| Apr 15 | Electronic Withdrawal | To IRS | | 7,328.92- |
| | REF=201060101531210N00SD | 3387702000USATAXPYMT270050633783514 | | |
| Apr 16 | Branch Telephone Transfer | To Account 196476488461 | | 113.98- |
| Apr 16 | Electronic Withdrawal | To INTUIT PAYROLL S | | 20,094.04- |
| | REF=201060149494620N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 17 | Electronic Withdrawal | To RAM | | 555.26- |
| | REF=201070117143740N00 | 1832387903PMT  373015492 | | |
| Apr 20 | Electronic Withdrawal | To MEDIACOM WEST IA | | 135.59- |
| | REF=201110010893550N00 | C838393000EFT PAYMNT0020636880 SPA | | |
| Apr 20 | Electronic Withdrawal | To DELL | | 272.00- |
| | REF=201110019658780N00 | 9500000000ONLINE | | |
| | | PMTCKF824024538NEG | | |
| Apr 22 | Electronic Withdrawal | To City of Ankeny U | | 70.23- |
| | REF=201130030861520N00 | 110312002 PAYMENT  999000000075596 | | |
| Apr 22 | Electronic Withdrawal | To JOHN HANCOCK | | 686.27- |
| | REF=201120095526680N00 | 9406915392ACH DEBIT 0103301 | | |
| Apr 22 | Electronic Withdrawal | To JOHN HANCOCK | | 699.08- |
| | REF=201120095526690N00 | 9406915392ACH DEBIT 0103301 | | |
| Apr 22 | Electronic Withdrawal | To JOHN HANCOCK | | 720.27- |
| | REF=201120095526670N00 | 9406915392ACH DEBIT 0103301 | | |
| Apr 23 | Electronic Withdrawal | To INTUIT PAYROLL S | | 36.25- |
| | REF=201130118307810N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 23 | Electronic Withdrawal | To INTUIT PAYROLL S | | 17,120.94- |
| | REF=201130118307800N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 24 | Electronic Withdrawal | To IRS | | 6,643.00- |
| | REF=201150002402980N00 | 3387702000USATAXPYMT270051503789551 | | |
| Apr 27 | Mobile Banking Transfer | To Account 196476488461 | | 5.00- |
| Apr 27 | Electronic Withdrawal | To LEASING SERVICES | | 360.75- |
| | REF=201180066193320N00 | 4214751391CASH TRANSGordon Flesch C | | |
| Apr 27 | Electronic Withdrawal | To JOHN HANCOCK | | 714.02- |
| | REF=201180064830340N00 | 9406915392ACH DEBIT 0103301 | | |
| Apr 28 | Electronic Withdrawal | To JOHN HANCOCK | | 203.54- |
| | REF=201180180384010N00 | 9406915392ACH DEBIT 0103301 | | |
| Apr 29 | Electronic Withdrawal | To MIDAMERICAN | | 441.56- |
| | REF=201190093655910N00 | 4421425214ENERGY  4882139009W805 | | |
| Apr 29 | Internet Banking Transfer | To Account 196476488461 | | 15,000.00- |
| Apr 30 | Electronic Withdrawal | To FINANCE SYSTEM O | | 2,000.00- |
| | REF=201200130882650N00 | 1391352295PREAUTHPMT68067 | | |

| | | **Total Other Withdrawals** | $ | 157,109.76- |
|---|---|---|---|---|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1136 | Apr  7 | 8351046020 | 98.24 | 7120 | Apr 14 | 8355802775 | 5,351.94 |
| 1137 | Apr  7 | 8354641324 | 25.00 | 7121 | Apr  3 | 9253457348 | 1,100.00 |
| 1138 | Apr 13 | 8050539550 | 186.51 | 7122 | Apr  6 | 8050625683 | 2,000.00 |
| 1139 | Apr 13 | 8051022142 | 26.00 | 7123 | Apr 20 | 8050100637 | 1,300.00 |
| 7117* | Apr  2 | 8951082534 | 2,000.00 | 7124 | Apr 17 | 9253717893 | 80.25 |
| 7119* | Apr  1 | 8651024258 | 1,103.04 | | | | |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

# Business Statement
Account Number:
1 964 7420 1346
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 6 of 6



## GOLD BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number 1-964-7420-1346**

**Checks Presented Conventionally (continued)**

| * Gap in check sequence | **Conventional Checks Paid (11)** | $ | 13,270.98- |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 53,661.72 | Apr 13 | 69,824.74 | Apr 22 | 37,480.89 |
| Apr 2 | 22,126.34 | Apr 14 | 73,222.00 | Apr 23 | 19,680.48 |
| Apr 3 | 16,640.14 | Apr 15 | 58,050.95 | Apr 24 | 13,037.48 |
| Apr 6 | 14,390.14 | Apr 16 | 37,842.93 | Apr 27 | 11,691.14 |
| Apr 7 | 60,684.55 | Apr 17 | 37,120.92 | Apr 28 | 18,686.20 |
| Apr 8 | 60,492.70 | Apr 20 | 24,712.81 | Apr 29 | 1,798.71 |
| Apr 9 | 32,610.99 | Apr 21 | 32,512.81 | Apr 30 | 327.28- |
| Apr 10 | 31,379.48 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: March 2020

| | | | |
|---|---|---|---|
| Account Number: | 1-964-7420-1346 | $ | 0.00 |
| Account Number: | 1-964-7648-8461 | $ | 0.00 |
| Analysis Service Charge assessed to | 1-964-7420-1346 | $ | 0.00 |

### Service Activity Detail for Account Number 1-964-7420-1346

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 111 | | No Charge |
| Charge For Neg Coll Balance | 737.50 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-964-7420-1346 | | $ | 0.00 |



**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1333     TRN          S          Y     ST01

րիլիրիրկիրիրիրկիրիկիրկիրկիրկիրիկիրկիրիկին
000056358 01 SP 0.500 000638448466717 P N
ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727



☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                          *1-800-673-3555*

*U.S. Bank accepts Relay Calls*
*Internet:*                           *usbank.com*

## INFORMATION YOU SHOULD KNOW

**Effective May 11, 2020** the *"Your Deposit Account Agreement"* booklet will include updates that may affect your rights. The main updates to note in the revised *"Your Deposit Account Agreement"* booklet sections, and sub sections, are:

- Included in multiple sections
  - Clarification around reoccurring or one-time merchant debit card transactions
  - Rebranding of the Premier Line of Credit product to Personal Line of Credit
  - Clarification on ATM deposit availability
- Addition of "Special Provisions for Third Party Accounts" section
- Definitions section
  - Added the definition for "account" or "statement" cycle
- Savings Account section
  - Clarification on "Transfer and/or Withdrawal Restrictions"
  - Clarification on "Excessive Transfers and/or Withdrawals"
- Levies, Garnishments and other Legal Process section
  - Additional language and clarity on the legal process
- Funds Availability section
  - Changes to the Funds Availability section to reflect inflationary adjustments to certain specified dollar amounts for deposited funds:

| Funds Availability Section | Current Amounts | Amounts effective as of May 11, 2020 |
|---|---|---|
| Immediate Availability - All Accounts | Up to first $200 | Up to first $225 |
| Longer Delays May Apply - Case by Case Delays | The first $200 of your deposit | (Increases to) $225 |
| Longer Delays May Apply - Safeguard Exceptions | Deposit of Check(s) greater than $5,000 | (Increases to) $5,525 |
| Special Rules for New Accounts - Retail Consumer and Business Accounts | All references of $5,000 | (Increases to) $5,525 |

  - Determining the Availability of a Deposit - All Accounts sub-section
    - Updated timing on deposits done at an ATM
  - Deposits at Automated Teller Machines sub-section
    - Addition of Partner ATMs section
- Removed the following content and will be distributed upon individual product purchase
  - Safe Deposit Box Agreement
  - Consumer Reserve Line Agreement
  - Business Reserve Line Agreement

Starting May 11, you may pick up a copy at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request a copy. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.



## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
  *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The **\*\*\*INTEREST CHARGE\*\*\*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER

Member FDIC



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Apr 1, 2020
through
Apr 30, 2020

Page 2 of 2



## INFORMATION YOU SHOULD KNOW (CONTINUED)

Thank you for choosing U.S. Bank. We wanted to inform you of Fee changes that will be effective May 1st, 2020.

The fee for a Cashier's check will move from the current fee of $8.00 to $10.00.

If you have any questions or would like to discuss your account options, please call us at 1.800.673.3555.

## SILVER BUSINESS CHECKING                                                                 *Member FDIC*
U.S. Bank National Association                                                  **Account Number 1-964-7648-8461**

### Account Summary
| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 0.00 |
| Customer Deposits | 1 | | 19,939.34 |
| Other Deposits | 3 | | 15,118.98 |
| Other Withdrawals | 4 | | 19,309.08- |
| **Ending Balance on Apr 30, 2020** | | **$** | **15,749.24** |

### Customer Deposits
| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Apr 28 | 8354998548 | 19,939.34 |
| | | **Total Customer Deposits** | **$ 19,939.34** |

### Other Deposits
| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 16 | Branch Telephone Transfer | From Account 196474201346 | $ | 113.98 |
| Apr 27 | Mobile Banking Transfer | From Account 196474201346 | | 5.00 |
| Apr 29 | Internet Banking Transfer | From Account 196474201346 | | 15,000.00 |
| | | | **Total Other Deposits** | **$ 15,118.98** |

### Other Withdrawals
| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 23 | Electronic Withdrawal | To DELUXE BUS SYS. | $ | 113.98- |
| | REF=201130114273640Y00 | 1411877307BUS PRODS 87551402 | | |
| Apr 27 | Electronic Withdrawal | To INTUIT PAYROLL S | | 0.38- |
| | REF=201180068920310N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 27 | Electronic Withdrawal | To INTUIT PAYROLL S | | 0.57- |
| | REF=201180068920320N00 | 1722616679QUICKBOOKS453071904 | | |
| Apr 30 | Electronic Withdrawal | To INTUIT PAYROLL S | | 19,194.15- |
| | REF=201200132891320N00 | 1722616679QUICKBOOKS453071904 | | |
| | | | **Total Other Withdrawals** | **$ 19,309.08-** |

### Balance Summary
| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 16 | 113.98 | Apr 27 | 4.05 | Apr 29 | 34,943.39 |
| Apr 23 | 0.00 | Apr 28 | 19,943.39 | Apr 30 | 15,749.24 |

Balances only appear for days reflecting change.



This page intentionally left blank