**Fill in this information to identify the case:**

Debtor Name    Ryan's Electrical Services, LLC

United States Bankruptcy Court for the: Northern District of Iowa

Case number: 20-00411

☐ Check if this is an
   amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___May___                              Date report filed: 06/10/2020
                                                                  MM / DD / YYYY

Line of business: __Electrical Contractor__    NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                          Ryan's Electrical Services LLC

Original signature of responsible party     Ryan Etten President
                                            Digitally signed by Ryan Etten President
                                            DN: cn=Ryan Etten President, o, ou, email=ryan.etten@enex.com, c=US
                                            Date: 2020.06.10 12:27:06 -05'00'

Printed name of responsible party           Ryan Etten

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|     |                                                                                              | Yes | No | N/A |
|-----|----------------------------------------------------------------------------------------------|-----|----|-----|
|     | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1.  | Did the business operate during the entire reporting period?                                 | ☑   | ☐  | ☐   |
| 2.  | Do you plan to continue to operate the business next month?                                   | ☑   | ☐  | ☐   |
| 3.  | Have you paid all of your bills on time?                                                      | ☑   | ☐  | ☐   |
| 4.  | Did you pay your employees on time?                                                           | ☑   | ☐  | ☐   |
| 5.  | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐  |
| 6.  | Have you timely filed your tax returns and paid all of your taxes?                            | ☑   | ☐  | ☐   |
| 7.  | Have you timely filed all other required government filings?                                  | ☑   | ☐  | ☐   |
| 8.  | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9.  | Have you timely paid all of your insurance premiums?                                          | ☑   | ☐  | ☐   |
|     | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts?                              | ☐   | ☑  | ☐   |
| 11. | Have you sold any assets other than inventory?                                               | ☐   | ☑  | ☐   |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy?                                                | ☐   | ☑  | ☐   |
| 14. | Did you have any unusual or significant unanticipated expenses?                              | ☐   | ☑  | ☐   |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf?          | ☐   | ☑  | ☐   |
| 16. | Has anyone made an investment in your business?                                              | ☐   | ☑  | ☐   |

17. Have you paid any bills you owed before you filed bankruptcy?   ☐   ☑   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 30,408.40

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 529,694.14

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 334,328.53

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 195,365.61

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 225,774.01

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 60,820.18

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*

$ 492,329.35

## 5. Employees

26. What was the number of employees when the case was filed?      29

27. What is the number of employees as of the date of this monthly report?      25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00

30. How much have you paid this month in other professional fees?      $ 0.00

31. How much have you paid in total other professional fees since filing the case?      $ 600.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:      $ _____

36. Total projected cash disbursements for the next month:    − $ _____

37. Total projected net cash flow for the next month:      = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☑ 42. Project, job costing, or work-in-progress reports.

# Ryan's Electrical Services, LLC
## Deposit Listing by Bank Account
### May 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **US Bank Checking** | | | | | | |
| Deposit | 05/01/2020 | | | Deposit | Undeposited Funds | 23,175.16 |
| Deposit | 05/01/2020 | | | Deposit | Undeposited Funds | 36,695.66 |
| Deposit | 05/01/2020 | | | Deposit | Undeposited Funds | 1,318.30 |
| Deposit | 05/04/2020 | | | Deposit | Bank Service Charges | 0.95 |
| Deposit | 05/05/2020 | | | Deposit | -SPLIT- | 5,464.55 |
| Deposit | 05/05/2020 | | | Deposit | -SPLIT- | 3,906.51 |
| Deposit | 05/05/2020 | | | Deposit | -SPLIT- | 8,831.00 |
| Deposit | 05/05/2020 | | | Deposit | Undeposited Funds | 5,040.00 |
| Deposit | 05/05/2020 | | | Deposit | Undeposited Funds | 347.58 |
| Deposit | 05/08/2020 | | | Deposit | Undeposited Funds | 40.00 |
| Deposit | 05/08/2020 | | | Deposit | -SPLIT- | 9,398.12 |
| Deposit | 05/15/2020 | | | Deposit | -SPLIT- | 4,329.80 |
| Deposit | 05/18/2020 | | | Deposit | Undeposited Funds | 18,422.93 |
| Deposit | 05/18/2020 | | | Deposit | Undeposited Funds | 25,885.07 |
| Deposit | 05/19/2020 | | | Deposit | -SPLIT- | 9,730.18 |
| Deposit | 05/21/2020 | | | Deposit | -SPLIT- | 20,728.30 |
| Deposit | 05/26/2020 | | | Deposit | -SPLIT- | 12,088.05 |
| Deposit | 05/29/2020 | | | Deposit | -SPLIT- | 5,496.34 |
| Total US Bank Checking | | | | | | 190,898.50 |
| **TOTAL** | | | | | | **190,898.50** |

# Ryan's Electrical Services, LLC
## Deposit Listing by Bank Account
### May 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Needham Joint Check Account** | | | | | | |
| Deposit | 05/28/2020 | | | Deposit | Undeposited Funds | 90,166.63 |
| Total Needham Joint Check Account | | | | | | 90,166.63 |
| **Echo Joint Check Account** | | | | | | |
| Deposit | 05/29/2020 | | | Deposit | Undeposited Funds | 22,542.73 |
| Total Echo Joint Check Account | | | | | | 22,542.73 |
| **3E Joint Check Account** | | | | | | |
| Deposit | 05/01/2020 | | | Deposit | Undeposited Funds | 5,284.28 |
| Total 3E Joint Check Account | | | | | | 5,284.28 |
| **TOTAL** | | | | | | **117,993.64** |

# Ryan's Electrical Services, LLC
## Deposit Listing by Bank Account
### May 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **US Bank - PPP** | | | | | | |
| Deposit | 05/19/2020 | | | Account Opening Balance | Owner's Distributions | 220,802.00 |
| Total US Bank - PPP | | | | | | 220,802.00 |
| **TOTAL** | | | | | | **220,802.00** |

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | | 5/7/2020 | QuickBooks Payroll Service | | US Bank Checking | | -19,228.73 |
| | | | | | Payroll Expenses | -43.75 | 43.75 |
| | | | QuickBooks Payroll Service | | *Direct Deposit Liabilit | -19,184.98 | 19,184.98 |
| TOTAL | | | | | | -19,228.73 | 19,228.73 |
| Check | | 5/7/2020 | | | US Bank Checking | | -0.26 |
| | | | | | Bank Service Charges | -0.26 | 0.26 |
| TOTAL | | | | | | -0.26 | 0.26 |
| Liability Check | | 5/14/2020 | QuickBooks Payroll Service | | US Bank Checking | | -17,310.54 |
| | | | | | Payroll Expenses | -43.75 | 43.75 |
| | | | QuickBooks Payroll Service | | *Direct Deposit Liabilit | -17,266.79 | 17,266.79 |
| TOTAL | | | | | | -17,310.54 | 17,310.54 |
| Liability Check | | 5/27/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -0.7 |
| | | | | | Payroll Expenses | -0.7 | 0.7 |
| TOTAL | | | | | | -0.7 | 0.7 |
| Liability Check | | 5/27/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -0.75 |
| | | | | | Payroll Expenses | -0.75 | 0.75 |
| TOTAL | | | | | | -0.75 | 0.75 |
| Liability Check | | 5/28/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -21,102.37 |
| | | | | | Payroll Expenses | -45.5 | 45.5 |
| | | | QuickBooks Payroll Service | | *Direct Deposit Liabilit | -21,056.87 | 21,056.87 |
| TOTAL | | | | | | -21,102.37 | 21,102.37 |
| Check | ACH | 5/1/2020 | Verizon Wireless | | US Bank Checking | | -2,242.31 |
| | | | | | Telephone Expense | -2,242.31 | 2,242.31 |
| TOTAL | | | | | | -2,242.31 | 2,242.31 |
| Check | ACH | 5/1/2020 | Echo Group, Inc. | | US Bank Checking | | -357.97 |
| | | | | Innovative Constructic Materials:9995-Other | Job Materials Purchas | -357.97 | 357.97 |
| TOTAL | | | | | | -357.97 | 357.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | ACH | 5/1/2020 | SuperBreakers | | US Bank Checking | | -539.25 |
| | | | | Materials:9995-Other | Job Materials Purchase | -539.25 | 539.25 |
| TOTAL | | | | | | -539.25 | 539.25 |
| Check | ACH | 5/4/2020 | Kum & Go | | US Bank Checking | | -32.7 |
| | | | | | Auto and Truck Expense | -32.7 | 32.7 |
| TOTAL | | | | | | -32.7 | 32.7 |
| Check | ACH | 5/4/2020 | American National Insurance Company | | US Bank Checking | | -592.01 |
| | | | | | Officer Life Insurance | -592.01 | 592.01 |
| TOTAL | | | | | | -592.01 | 592.01 |
| Check | ACH | 5/4/2020 | Echo Group, Inc. | | US Bank Checking | | -153.59 |
| | | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -153.59 | 153.59 |
| TOTAL | | | | | | -153.59 | 153.59 |
| Check | ACH | 5/4/2020 | Rapids Reproductions Inc | | US Bank Checking | | -202.96 |
| | | | | | Blueprints | -202.96 | 202.96 |
| TOTAL | | | | | | -202.96 | 202.96 |
| Check | ACH | 5/5/2020 | Van Meter Inc. | | US Bank Checking | | -197.23 |
| | | | | Bergstrom Constructic Materials:9995-Other | Job Materials Purchase | -197.23 | 197.23 |
| TOTAL | | | | | | -197.23 | 197.23 |
| Check | ACH | 5/6/2020 | Xerox Financial Services | | US Bank Checking | | -191.85 |
| | | | | | Office Expense | -191.85 | 191.85 |
| TOTAL | | | | | | -191.85 | 191.85 |
| Check | ACH | 5/11/2020 | Transfirst Discount | | US Bank Checking | | -94.41 |
| | | | | | Bank Service Charges | -94.41 | 94.41 |
| TOTAL | | | | | | -94.41 | 94.41 |
| Check | ACH | 5/12/2020 | Action Reprographics | | US Bank Checking | | -48.69 |
| | | | | | Blueprints | -48.69 | 48.69 |

| | Type | Method | Date | Name | Account | Amount | Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -48.69 | 48.69 |
| | Check | ACH | 5/12/2020 | City of Altoona | US Bank Checking | | -45 |
| | | | | | Business Licenses and | -45 | 45 |
| TOTAL | | | | | | -45 | 45 |
| | Check | ACH | 5/12/2020 | Echo Group, Inc. | US Bank Checking | | -66.9 |
| | | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -66.9 | 66.9 |
| TOTAL | | | | | | -66.9 | 66.9 |
| | Check | ACH | 5/14/2020 | Bid Clerk | US Bank Checking | | -105.82 |
| | | | | | Dues & Subscriptions | -105.82 | 105.82 |
| TOTAL | | | | | | -105.82 | 105.82 |
| | Check | ACH | 5/18/2020 | Service Fusion | US Bank Checking | | -199 |
| | | | | | Dues & Subscriptions | -199 | 199 |
| TOTAL | | | | | | -199 | 199 |
| | Paycheck | ACH | 5/20/2020 | Etten, Ryan J | US Bank Checking | | -2,068.94 |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co F | -239.34 | 239.34 |
| | | | | | Health Insurance Paya | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422 | -422 |
| | | | | | Payroll Taxes | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Taxes | -41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 173 | -173 |
| TOTAL | | | | | | -2,068.94 | 2,068.94 |
| | Liability Check | ACH | 5/20/2020 | Internal Revenue Service Center | US Bank - PPP | | -5,924.06 |
| | | | | | Payroll Liabilities | -2,357.00 | 2,357.00 |
| | | | | | Payroll Liabilities | -338.05 | 338.05 |
| | | | | | Payroll Liabilities | -338.05 | 338.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Payroll Liabilities | -1,445.48 | 1,445.48 |
| | | | | | Payroll Liabilities | -1,445.48 | 1,445.48 |
| TOTAL | | | | | | -5,924.06 | 5,924.06 |
| | Liability Check | ACH | 5/20/2020 | Internal Revenue Service Center | US Bank - PPP | | -6,427.80 |
| | | | | | Payroll Liabilities | -2,587.00 | 2,587.00 |
| | | | | | Payroll Liabilities | -363.98 | 363.98 |
| | | | | | Payroll Liabilities | -363.98 | 363.98 |
| | | | | | Payroll Liabilities | -1,556.42 | 1,556.42 |
| | | | | | Payroll Liabilities | -1,556.42 | 1,556.42 |
| TOTAL | | | | | | -6,427.80 | 6,427.80 |
| | Liability Check | ACH | 5/20/2020 | Internal Revenue Service Center | US Bank - PPP | | -6,456.72 |
| | | | | | Payroll Liabilities | -2,543.00 | 2,543.00 |
| | | | | | Payroll Liabilities | -370.92 | 370.92 |
| | | | | | Payroll Liabilities | -370.92 | 370.92 |
| | | | | | Payroll Liabilities | -1,585.94 | 1,585.94 |
| | | | | | Payroll Liabilities | -1,585.94 | 1,585.94 |
| TOTAL | | | | | | -6,456.72 | 6,456.72 |
| | Liability Check | ACH | 5/20/2020 | Internal Revenue Service Center | US Bank - PPP | | -5,700.70 |
| | | | | | Payroll Liabilities | -2,168.00 | 2,168.00 |
| | | | | | Payroll Liabilities | -334.78 | 334.78 |
| | | | | | Payroll Liabilities | -334.78 | 334.78 |
| | | | | | Payroll Liabilities | -1,431.57 | 1,431.57 |
| | | | | | Payroll Liabilities | -1,431.57 | 1,431.57 |
| TOTAL | | | | | | -5,700.70 | 5,700.70 |
| | Liability Check | ACH | 5/20/2020 | Internal Revenue Service Center | US Bank - PPP | | -1,234.67 |
| | | | | | Payroll Liabilities | -1,234.67 | 1,234.67 |
| TOTAL | | | | | | -1,234.67 | 1,234.67 |
| | Liability Check | ACH | 5/20/2020 | Iowa Department of Revenue | US Bank - PPP | | -8,406.22 |
| | | | | | Interest Expense | -407.07 | 407.07 |
| | | | | | Payroll Liabilities | -7,999.15 | 7,999.15 |
| TOTAL | | | | | | -8,406.22 | 8,406.22 |
| | Check | ACH | 5/20/2020 | Mediacom | US Bank Checking | | -140 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Computer and Interne | -140 | 140 |
| TOTAL | | | | | | -140 | 140 |
| Check | ACH | 5/20/2020 | Home Depot Credit Card | US Bank Checking | | | -5,019.92 |
| | | | | | Home Depot Credit Ca | -5,019.92 | 5,019.92 |
| TOTAL | | | | | | -5,019.92 | 5,019.92 |
| Liability Check | ACH | 5/21/2020 | QuickBooks Payroll Service | US Bank Checking | | | -20,627.87 |
| | | | | | Payroll Expenses | -45.5 | 45.5 |
| | | | QuickBooks Payroll Service | *Direct Deposit Liabilit | -20,582.37 | 20,582.37 |
| TOTAL | | | | | | -20,627.87 | 20,627.87 |
| Check | ACH | 5/21/2020 | Echo Group, Inc. | US Bank Checking | | | -1,197.57 |
| | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -1,197.57 | 1,197.57 |
| TOTAL | | | | | | -1,197.57 | 1,197.57 |
| Check | ACH | 5/21/2020 | Echo Group, Inc. | US Bank Checking | | | -980.94 |
| | | | Two Rivers Group, Inc. Materials:9995-Other | Job Materials Purchase | -980.94 | 980.94 |
| TOTAL | | | | | | -980.94 | 980.94 |
| Check | ACH | 5/21/2020 | Echo Group, Inc. | US Bank Checking | | | -50.53 |
| | | | Materials:S9995- Servi | Service Materials Purc | -50.53 | 50.53 |
| TOTAL | | | | | | -50.53 | 50.53 |
| Check | ACH | 5/21/2020 | Amazon.com | US Bank Checking | | | -508.5 |
| | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -508.5 | 508.5 |
| TOTAL | | | | | | -508.5 | 508.5 |
| Check | ACH | 5/21/2020 | City of Ankeny | US Bank Checking | | | -62.16 |
| | | | | | Utilities | -62.16 | 62.16 |
| TOTAL | | | | | | -62.16 | 62.16 |
| Liability Check | ACH | 5/21/2020 | Principal Financial Group | US Bank Checking | | | -1,128.36 |
| | | | | | Dental Insurance Paya | -398.11 | 398.11 |
| | | | | | Life Insurance Payable | -190.23 | 190.23 |
| | | | | | Long Term Disability | -306.73 | 306.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Short Term Disability | -167.55 | 167.55 |
| | | | | | | Vision Insurance | -65.74 | 65.74 |
| TOTAL | | | | | | | -1,128.36 | 1,128.36 |
| | Liability Check | ACH | 5/21/2020 | Principal Financial Group | | US Bank Checking | | -1,128.36 |
| | | | | | | Dental Insurance Paya | -398.11 | 398.11 |
| | | | | | | Life Insurance Payable | -190.23 | 190.23 |
| | | | | | | Long Term Disability | -306.73 | 306.73 |
| | | | | | | Short Term Disability | -167.55 | 167.55 |
| | | | | | | Vision Insurance | -65.74 | 65.74 |
| TOTAL | | | | | | | -1,128.36 | 1,128.36 |
| | Check | ACH | 5/21/2020 | Mediacom | | US Bank Checking | | -274.82 |
| | | | | | | Computer and Interne | -274.82 | 274.82 |
| TOTAL | | | | | | | -274.82 | 274.82 |
| | Check | ACH | 5/22/2020 | Woodside Business Park | | US Bank Checking | | -4,989.77 |
| | | | | | | Rent Expense | -4,989.77 | 4,989.77 |
| TOTAL | | | | | | | -4,989.77 | 4,989.77 |
| | Liability Check | ACH | 5/26/2020 | Wellmark Blue Cross Blue Shield of IA | | US Bank Checking | | -8,204.50 |
| | | | | | | Health Insurance Paya | -2,514.37 | 2,514.37 |
| | | | | | | Health Insurance Paya | -1,499.96 | 1,499.96 |
| | | | | | | Health Insurance Paya | -4,190.17 | 4,190.17 |
| TOTAL | | | | | | | -8,204.50 | 8,204.50 |
| | Check | ACH | 5/26/2020 | City of Des Moines | | US Bank Checking | | -134 |
| | | | | | | Business Licenses and | -134 | 134 |
| TOTAL | | | | | | | -134 | 134 |
| | Check | ACH | 5/26/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | | -239.09 |
| | | | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -239.09 | 239.09 |
| TOTAL | | | | | | | -239.09 | 239.09 |
| | Check | ACH | 5/26/2020 | Amazon.com | | US Bank Checking | | -83.45 |
| | | | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | -78.71 | 78.71 |
| | | | | | Other:9995-Other Pur | Other Job Related Cos | -4.74 | 4.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -83.45 | 83.45 |
| | Check | ACH | 5/27/2020 | Century Link | US Bank Checking | | -1,130.39 |
| | | | | | Telephone Expense | -1,130.39 | 1,130.39 |
| TOTAL | | | | | | -1,130.39 | 1,130.39 |
| | Check | ACH | 5/27/2020 | Century Link | US Bank Checking | | -1,018.58 |
| | | | | | Telephone Expense | -1,018.58 | 1,018.58 |
| TOTAL | | | | | | -1,018.58 | 1,018.58 |
| | Sales Tax Payment | ACH | 5/27/2020 | Iowa Department of Revenue | US Bank Checking | | -604.98 |
| | | | | Iowa Department of R Local Option Tax (Sale: | Sales Tax Payable | -61.87 | 61.87 |
| | | | | Iowa Department of R Iowa (Sales Tax) | Sales Tax Payable | -485.1 | 485.1 |
| | | | | Iowa Department of Revenue | Sales Tax Payable | -58.01 | 58.01 |
| TOTAL | | | | | | -604.98 | 604.98 |
| | Liability Check | ACH | 5/27/2020 | Iowa Department of Revenue | US Bank Checking | | -5,500.14 |
| | | | | | Penalties | -527.14 | 527.14 |
| | | | | | Payroll Liabilities | -4,973.00 | 4,973.00 |
| TOTAL | | | | | | -5,500.14 | 5,500.14 |
| | Liability Check | ACH | 5/27/2020 | Internal Revenue Service Center | US Bank Checking | | -6,996.82 |
| | | | | | Payroll Liabilities | -2,780.00 | 2,780.00 |
| | | | | | Payroll Liabilities | -399.65 | 399.65 |
| | | | | | Payroll Liabilities | -399.65 | 399.65 |
| | | | | | Payroll Liabilities | -1,708.76 | 1,708.76 |
| | | | | | Payroll Liabilities | -1,708.76 | 1,708.76 |
| TOTAL | | | | | | -6,996.82 | 6,996.82 |
| | Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | -36.38 |
| | | | | | Utilities | -36.38 | 36.38 |
| TOTAL | | | | | | -36.38 | 36.38 |
| | Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | -49.56 |
| | | | | | Utilities | -49.56 | 49.56 |
| TOTAL | | | | | | -49.56 | 49.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | | -153.61 |
| | | | | Utilities | -153.61 | | 153.61 |
| TOTAL | | | | | -153.61 | | 153.61 |
| Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | | -195.52 |
| | | | | Utilities | -195.52 | | 195.52 |
| TOTAL | | | | | -195.52 | | 195.52 |
| Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | | -269.21 |
| | | | | Utilities | -269.21 | | 269.21 |
| TOTAL | | | | | -269.21 | | 269.21 |
| Check | ACH | 5/27/2020 | Mid American Energy | US Bank Checking | | | -305.12 |
| | | | | Utilities | -305.12 | | 305.12 |
| TOTAL | | | | | -305.12 | | 305.12 |
| Check | ACH | 5/27/2020 | GM Financial | US Bank Checking | | | -2,242.84 |
| | | | | GM Financial - 1210 Si | -2,232.84 | | 2,232.84 |
| | | | | Bank Service Charges | -10 | | 10 |
| TOTAL | | | | | -2,242.84 | | 2,242.84 |
| Check | ACH | 5/27/2020 | GM Financial | US Bank Checking | | | -1,298.02 |
| | | | | GM Financial - 0899 | -1,288.02 | | 1,288.02 |
| | | | | Bank Service Charges | -10 | | 10 |
| TOTAL | | | | | -1,298.02 | | 1,298.02 |
| Check | ACH | 5/28/2020 | City of Ames | US Bank Checking | | | -152.55 |
| | | | | Business Licenses and | -152.55 | | 152.55 |
| TOTAL | | | | | -152.55 | | 152.55 |
| Liability Check | ACH | 5/29/2020 | QuickBooks Payroll Service | US Bank - PPP | | | -109.46 |
| | | | | Payroll Expenses | -1.75 | | 1.75 |
| | | | QuickBooks Payroll Service | *Direct Deposit Liabilit | -107.71 | | 107.71 |
| TOTAL | | | | | -109.46 | | 109.46 |
| Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -665.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | 401(k) Payable | -510.5 | 510.5 |
| | | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | | -665.61 | 665.61 |
| | Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -556.12 |
| | | | | | | 401(k) Payable | -401.15 | 401.15 |
| | | | | | | 401(k) Payable | -154.97 | 154.97 |
| TOTAL | | | | | | | -556.12 | 556.12 |
| | Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -617.67 |
| | | | | | | 401(k) Payable | -462.66 | 462.66 |
| | | | | | | 401(k) Payable | -155.01 | 155.01 |
| TOTAL | | | | | | | -617.67 | 617.67 |
| | Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -625.94 |
| | | | | | | 401(k) Payable | -470.83 | 470.83 |
| | | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | | -625.94 | 625.94 |
| | Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -649.12 |
| | | | | | | 401(k) Payable | -494.01 | 494.01 |
| | | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | | -649.12 | 649.12 |
| | Liability Check | ACH | 5/29/2020 | John Hancock Retirement Plan Services | US Bank Checking | | | -729.22 |
| | | | | | | 401(k) Payable | -574.11 | 574.11 |
| | | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | | -729.22 | 729.22 |
| | Check | ACH | 5/29/2020 | Blade Runners | US Bank Checking | | | -329.56 |
| | | | | | | Repairs and Maintena | -329.56 | 329.56 |
| TOTAL | | | | | | | -329.56 | 329.56 |
| | Check | ACH | 5/29/2020 | Standard Insurance | US Bank Checking | | | -799.37 |
| | | | | | | Officer Disability Insur | -799.37 | 799.37 |
| TOTAL | | | | | | | -799.37 | 799.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | Debit | 5/5/2020 | Nassau National | | US Bank Checking | | -379.99 |
| | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | | -379.99 | 379.99 |
| TOTAL | | | | | | -379.99 | 379.99 |
| Check | Debit | 5/13/2020 | Echo Group, Inc. | | US Bank Checking | | -301.88 |
| | | | Days Inn & Suites:WOf Materials:S9995- Servi | Service Materials Purc | | -301.88 | 301.88 |
| TOTAL | | | | | | -301.88 | 301.88 |
| Check | Debit | 5/18/2020 | Echo Group, Inc. | | US Bank Checking | | -283.19 |
| | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | | -283.19 | 283.19 |
| TOTAL | | | | | | -283.19 | 283.19 |
| Check | Debit | 5/26/2020 | Amazon.com | | US Bank Checking | | -48.74 |
| | | | | Office Expense | | -48.74 | 48.74 |
| TOTAL | | | | | | -48.74 | 48.74 |
| Check | Debit | 5/26/2020 | Echo Group, Inc. | | US Bank Checking | | -278.31 |
| | | | Two Rivers Group, Inc. Materials:9995-Other | Job Materials Purchase | | -278.31 | 278.31 |
| TOTAL | | | | | | -278.31 | 278.31 |
| Check | Debit | 5/26/2020 | Echo Group, Inc. | | US Bank Checking | | -522.5 |
| | | | Innovative Constructic Materials:9995-Other | Job Materials Purchase | | -522.5 | 522.5 |
| TOTAL | | | | | | -522.5 | 522.5 |
| Check | Debit | 5/27/2020 | Amazon.com | | US Bank Checking | | -38.6 |
| | | | | Office Expense | | -38.6 | 38.6 |
| TOTAL | | | | | | -38.6 | 38.6 |
| Check | Debit | 5/28/2020 | The City of West Des Moines | | US Bank Checking | | -142.6 |
| | | | | Business Licenses and | | -142.6 | 142.6 |
| TOTAL | | | | | | -142.6 | 142.6 |
| Check | Debit | 5/29/2020 | LOF-Xpress Oil Change | | US Bank Checking | | -55.1 |
| | | | | Auto and Truck Expens | | -55.1 | 55.1 |

| Type | Num | Date | Name | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| TOTAL | | | | | -55.1 | 55.1 |
| Check | Debit | 5/29/2020 | LOF-Xpress Oil Change | US Bank Checking | | -55.62 |
| | | | | Auto and Truck Expens | -55.62 | 55.62 |
| TOTAL | | | | | -55.62 | 55.62 |
| Bill Pmt -Check | JC ICS | 5/29/2020 | Echo Group, Inc. | Echo Joint Check Account | | -22,542.73 |
| Bill | S8438505.001 | 3/20/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -870.56 | 870.56 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -60.94 | 60.94 |
| Bill | S8438542.001 | 3/20/2020 | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -11.61 | 11.61 |
| | | | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -0.82 | 0.82 |
| Bill | S8441228.001 | 3/24/2020 | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -155.47 | 155.47 |
| | | | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -10.92 | 10.92 |
| Bill | S8441228.003 | 3/25/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -272.79 | 272.79 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -19.1 | 19.1 |
| Bill | S8441228.002 | 3/25/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -1,998.29 | 1,998.29 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -139.88 | 139.88 |
| Bill | S8442426.001 | 3/25/2020 | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -969.6 | 969.6 |
| | | | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -58.19 | 58.19 |
| Bill | S8404056.001 | 2/21/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -726.52 | 726.52 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -43.6 | 43.6 |
| Bill | S8403464.001 | 2/21/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -819.92 | 819.92 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -49.2 | 49.2 |
| Bill | S8407531.001 | 2/25/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -4,353.11 | 4,353.11 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -304.74 | 304.74 |
| Bill | S8407531.002 | 2/26/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -45.88 | 45.88 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -3.21 | 3.21 |
| Bill | S8408464.001 | 2/26/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -68.49 | 68.49 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -4.11 | 4.11 |
| Bill | S8409778.001 | 2/26/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -690.73 | 690.73 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -41.44 | 41.44 |
| Bill | S8409778.002 | 2/26/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -204.93 | 204.93 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -12.3 | 12.3 |
| Bill | S8412668.001 | 2/28/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -506.78 | 506.78 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -30.41 | 30.41 |
| Bill | S8416962.001 | 3/3/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -491.53 | 491.53 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -29.48 | 29.48 |
| Bill | S8418801.001 | 3/4/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -479.82 | 479.82 |
| | | | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -28.8 | 28.8 |
| Bill | S8420978.001 | 3/6/2020 | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -346.42 | 346.42 |
| | | | Innovative Constructi Materials:2000-Wire & | Job Materials Purchase | -20.79 | 20.79 |
| Bill | S8420972.001 | 3/6/2020 | Innovative Constructi Materials:1000-Branch | Job Materials Purchase | -3,280.89 | 3,280.89 |

| Type | Num | Date | Name | Account | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -196.85 | 196.85 |
| Bill | S8418801.002 | 3/10/2020 | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -188.43 | 188.43 |
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -11.31 | 11.31 |
| Bill | S8426629.002 | 3/12/2020 | Innovative Constructic | Materials:2000-Wire & | Job Materials Purchase | -79.72 | 79.72 |
| | | | Innovative Constructic | Materials:2000-Wire & | Job Materials Purchase | -5.58 | 5.58 |
| Bill | S8426629.001 | 3/12/2020 | Innovative Constructic | Materials:2000-Wire & | Job Materials Purchase | -3,916.08 | 3,916.08 |
| | | | Innovative Constructic | Materials:2000-Wire & | Job Materials Purchase | -274.12 | 274.12 |
| Bill | S8428751.001 | 3/12/2020 | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -37.6 | 37.6 |
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -2.25 | 2.25 |
| Bill | S8430650.001 | 3/13/2020 | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -33.01 | 33.01 |
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -1.98 | 1.98 |
| Bill | S8428751.002 | 3/13/2020 | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -45.22 | 45.22 |
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -2.71 | 2.71 |
| Bill | S8435249.001 | 3/18/2020 | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -562.83 | 562.83 |
| | | | Innovative Constructic | Materials:1000-Branch | Job Materials Purchase | -33.77 | 33.77 |
| TOTAL | | | | | | -22,542.73 | 22,542.73 |
| | | | | | | | |
| Check | 1 | 5/21/2020 | US Bank | US Bank - PPP | | | -20,627.87 |
| | | | | US Bank Checking | | -20,627.87 | 20,627.87 |
| TOTAL | | | | | | -20,627.87 | 20,627.87 |
| | | | | | | | |
| Bill Pmt -Check | JC 3E | 5/1/2020 | Electrical Engineering & Equipment Co. | US Bank Checking | | | -3,285.56 |
| Bill | 6660185-00 | 1/3/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -152.23 | 152.23 |
| Bill | 6664741-00 | 1/3/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -30.37 | 62.46 |
| Bill | 6667439-00 | 1/7/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -346.72 | 346.72 |
| Bill | 6668954-00 | 1/8/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -47.47 | 47.47 |
| Bill | 6669568-00 | 1/8/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -342.35 | 342.35 |
| Bill | 6671424-00 | 1/9/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -405.96 | 405.96 |
| Bill | 6672418-00 | 1/10/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -547.76 | 547.76 |
| Bill | 6668322-00 | 1/10/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -26.33 | 26.33 |
| Bill | 6673942-00 | 1/13/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -640.09 | 640.09 |
| Bill | 6682769-00 | 1/16/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -263.92 | 263.92 |
| Bill | 6678596-00 | 1/17/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -301.07 | 301.07 |
| Bill | 6679381-00 | 1/20/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -32.57 | 32.57 |
| Bill | 6681606-00 | 1/21/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -48.13 | 48.13 |
| Bill | 6676874-00 | 1/21/2020 | Woodruff Const - Ft Do | Materials:1000-Branch | Job Materials Purchase | -100.59 | 100.59 |
| TOTAL | | | | | | -3,285.56 | 3,317.65 |
| | | | | | | | |
| Bill Pmt -Check | JC 3E | 5/7/2020 | Electrical Engineering & Equipment Co. | 3E Joint Check Account | | | -5,284.28 |
| Bill | 6716326-00 | 3/3/2020 | Apex Construction Solu | Materials:4000-Trim | Job Materials Purchase | -14.28 | 14.28 |
| Bill | 6618023-00 | 3/16/2020 | Apex Construction Solu | Other:3500-Fixtures | Other Job Related Cost | -4,448.00 | 4,448.00 |

| | Type | Num | Date | Name | Account | Split | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| | Bill | 6618023-01 | 3/19/2020 | Apex Construction Solu | Other:3500-Fixtures | Other Job Related Cost | -496 | 496 |
| | Bill | 6618023-02 | 3/24/2020 | Apex Construction Solu | Other:3500-Fixtures | Other Job Related Cost | -326 | 326 |
| TOTAL | | | | | | | -5,284.28 | 5,284.28 |
| | Bill Pmt -Check | JC 3E | 5/7/2020 | Electrical Engineering & Equipment Co. | | 3E Joint Check Account | | -20,696.43 |
| | Bill | 6727781-00 | 3/11/2020 | Azcon, Inc. Construction | Materials:1000-Branch | Job Materials Purchase | -4,479.59 | 4,479.59 |
| | Bill | 6734114-00 | 3/18/2020 | Azcon, Inc. Construction | Materials:1000-Branch | Job Materials Purchase | -64.37 | 64.37 |
| | Bill | 6731091-01 | 3/24/2020 | Azcon, Inc. Construction | Materials:3000-Switch | Job Materials Purchase | -3,249.00 | 3,249.00 |
| | Bill | 6691215-00 | 3/31/2020 | Azcon, Inc. Construction | Materials:3000-Switch | Job Materials Purchase | -473.54 | 473.54 |
| | Bill | 6731762-00 | 4/3/2020 | Azcon, Inc. Construction | Materials:1000-Branch | Job Materials Purchase | -37.81 | 37.81 |
| | Bill | 6729584-00 | 4/3/2020 | Azcon, Inc. Construction | Materials:9995-Other | Job Materials Purchase | -37.81 | 37.81 |
| | Bill | 6731091-00 | 4/9/2020 | Azcon, Inc. Construction | Materials:3000-Switch | Job Materials Purchase | -9,582.00 | 9,582.00 |
| | Bill | 6731091-02 | 4/9/2020 | Azcon, Inc. Construction | Materials:3000-Switch | Job Materials Purchase | -1,576.00 | 1,576.00 |
| | Bill | 6737125-00 | 4/24/2020 | Azcon, Inc. Construction | Materials:3505-Interic | Job Materials Purchase | -1,163.80 | 1,163.80 |
| | | | | | Other:9995-Other Pur | Other Job Related Cost | -32.51 | 32.51 |
| TOTAL | | | | | | | -20,696.43 | 20,696.43 |
| | Check | 1001 | 5/1/2020 | Eugene Pint | | US Bank Checking | | -1,100.00 |
| | | | | | | Rent Expense | -1,100.00 | 1,100.00 |
| TOTAL | | | | | | | -1,100.00 | 1,100.00 |
| | Check | 1002 | 5/15/2020 | Community State Bank | | US Bank Checking | | -5,560.29 |
| | | | | | | CSB Line of Credit - 85 | -5,560.29 | 5,560.29 |
| TOTAL | | | | | | | -5,560.29 | 5,560.29 |
| | Check | 1003 | 5/10/2020 | A & N Properties | | US Bank Checking | | -2,600.00 |
| | | | | | | Rent Expense | -2,600.00 | 2,600.00 |
| TOTAL | | | | | | | -2,600.00 | 2,600.00 |
| | Check | 1004 | 5/19/2020 | A & N Properties | | US Bank Checking | | -200 |
| | | | | | | Rent Expense | -200 | 200 |
| TOTAL | | | | | | | -200 | 200 |
| | Check | 1007 | 5/29/2020 | Pestco Exterminating Inc. | | US Bank Checking | | -214 |
| | | | | | | Repairs and Maintena | -214 | 214 |
| TOTAL | | | | | | | -214 | 214 |

| | Type | Num | Date | Name | Account | | Amount |
|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | JC 15449 | 5/18/2020 | Echo Group, Inc. | US Bank Checking | | -18,422.93 |
| | Bill | S8447636.001 | 4/1/2020 | Two Rivers Group, Inc. Materials:2000-Wire & | Job Materials Purchase | -18,422.93 | 18,422.93 |
| TOTAL | | | | | | -18,422.93 | 18,422.93 |
| | Bill Pmt -Check | JC 99398 | 5/1/2020 | Hill Pheonix | US Bank Checking | | -23,174.92 |
| | Bill | Paid by ICS | 5/1/2020 | Innovative Constructic Materials:3000-Switch | Job Materials Purchase | -23,174.92 | 23,174.92 |
| TOTAL | | | | | | -23,174.92 | 23,174.92 |
| | Bill Pmt -Check | JC 99399 | 5/1/2020 | Villa Lighting Supply | US Bank Checking | | -36,695.66 |
| | Bill | Paid by ICS | 5/1/2020 | Innovative Constructic Materials:3505-Interic | Job Materials Purchase | -36,695.66 | 36,695.66 |
| TOTAL | | | | | | -36,695.66 | 36,695.66 |
| | Bill Pmt -Check | JC 124436 | 5/5/2020 | Electrical Engineering & Equipment Co. | US Bank Checking | | -347.58 |
| | Bill | 6686620-00 | 1/28/2020 | Woodruff Const - Ft Dc Materials:1000-Branch | Job Materials Purchase | -43.75 | 43.75 |
| | Bill | 6705708-00 | 2/17/2020 | Woodruff Const - Ft Dc Materials:4000-Trim | Job Materials Purchase | -53.76 | 53.76 |
| | Bill | 6706193-00 | 2/19/2020 | Woodruff Const - Ft Dc Materials:4000-Trim | Job Materials Purchase | -29.03 | 29.03 |
| | Bill | 6716584-00 | 3/2/2020 | Apex Construction Solc Materials:4000-Trim | Job Materials Purchase | -221.04 | 221.04 |
| TOTAL | | | | | | -347.58 | 347.58 |
| | Bill Pmt -Check | JC 124437 | 5/5/2020 | SCI Communications, Inc | US Bank Checking | | -5,040.00 |
| | Bill | 6026 | 3/27/2020 | Woodruff Const - Ft Dc Materials:5500-Comm | Job Materials Purchase | -5,040.00 | 5,040.00 |
| TOTAL | | | | | | -5,040.00 | 5,040.00 |
| TOTAL | | | | | | | 337636.56 |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail (Due but not Paid)
### As of May 31, 2020

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| **A-TEC Recycling** | | | | | | |
| | Bill | 03/21/2020 | 200319-51596 | 04/20/2020 | 41 | 25.74 |
| Total A-TEC Recycling | | | | | | 25.74 |
| **Duke Aerial Equipment, Inc.** | | | | | | |
| | Bill | 03/30/2020 | 621181 | 04/14/2020 | 47 | 555.00 |
| | Bill | 04/06/2020 | 622675 | 04/21/2020 | 40 | 340.00 |
| | Bill | 04/06/2020 | 622681 | 04/21/2020 | 40 | 340.00 |
| Total Duke Aerial Equipment, Inc. | | | | | | 1,235.00 |
| **Echo Group, Inc.** | | | | | | |
| | Bill | 03/26/2020 | S8444970.001 | 04/25/2020 | 36 | 104.30 |
| | Bill | 03/24/2020 | S8355077.018 | 04/25/2020 | 36 | 478.00 |
| | Bill | 03/24/2020 | S8355080.008 | 04/25/2020 | 36 | 112.35 |
| | Bill | 03/17/2020 | S8428761.002 | 04/25/2020 | 36 | 715.25 |
| | Bill | 03/25/2020 | S8355080.010 | 04/25/2020 | 36 | 575.99 |
| | Bill | 03/24/2020 | S8440947.001 | 04/25/2020 | 36 | 72.93 |
| | Bill | 03/23/2020 | S8439935.001 | 04/25/2020 | 36 | 19.03 |
| | Bill | 03/25/2020 | S8440947.002 | 04/25/2020 | 36 | 3.44 |
| | Bill | 04/08/2020 | S8460268 | 05/25/2020 | 6 | 70.09 |
| | Bill | 03/27/2020 | S8414941.002 | 05/25/2020 | 6 | 126.00 |
| | Bill | 03/30/2020 | S8414941.004 | 05/25/2020 | 6 | 688.00 |
| | Bill | 03/31/2020 | S8447640.001 | 05/25/2020 | 6 | 3,052.84 |
| | Bill | 04/01/2020 | S8414941.006 | 05/25/2020 | 6 | 836.00 |
| | Bill | 03/31/2020 | S8450640.001 | 05/25/2020 | 6 | 132.72 |
| | Bill | 04/02/2020 | S8355080.012 | 05/25/2020 | 6 | 101.84 |
| | Bill | 04/02/2020 | S8453647.001 | 05/25/2020 | 6 | 440.60 |
| | Bill | 04/15/2020 | S846665.002 | 05/25/2020 | 6 | 1.72 |
| | Bill | 04/14/2020 | S8465591.001 | 05/25/2020 | 6 | 157.62 |
| | Bill | 04/17/2020 | S8471023.002 | 05/25/2020 | 6 | 145.56 |
| Total Echo Group, Inc. | | | | | | 7,834.28 |
| **Electrical Engineering & Equipment Co.** | | | | | | |
| | Bill | 03/31/2020 | 6671086-02 | 04/30/2020 | 31 | 1,815.00 |
| | Bill | 04/01/2020 | 6618023-03 | 05/01/2020 | 30 | 138.00 |
| | Bill | 04/09/2020 | 6743557-00 | 05/09/2020 | 22 | 50.00 |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail (Due but not Paid)
### As of May 31, 2020

| Type | Date | Num | Due Date | Aging | Open Balance |
|------|------|-----|----------|-------|-------------|
| Bill | 04/23/2020 | 6671086-03 | 05/23/2020 | 8 | 3,362.00 |
| Bill | 04/27/2020 | 6766335-00 | 05/27/2020 | 4 | 166.21 |
| Bill | 04/27/2020 | 6765822-00 | 05/27/2020 | 4 | 674.03 |
| Bill | 04/29/2020 | 6769351-00 | 05/29/2020 | 2 | 9.83 |
| Bill | 04/29/2020 | 6765822-01 | 05/29/2020 | 2 | 123.64 |
| Bill | 04/30/2020 | 6770022-00 | 05/30/2020 | 1 | 64.46 |
| Bill | 05/01/2020 | 6770060-00 | 05/31/2020 | | 65.62 |
| Bill | 05/01/2020 | 6768492-00 | 05/31/2020 | | 135.00 |
| Bill | 05/04/2020 | 6772614-00 | 06/03/2020 | | 74.93 |
| Bill | 05/04/2020 | 6772199-00 | 06/03/2020 | | 998.28 |
| Bill | 05/04/2020 | 6765822-02 | 06/03/2020 | | 3.09 |
| Bill | 05/05/2020 | 6765822-04 | 06/04/2020 | | 194.28 |
| Bill | 05/05/2020 | 6765822-03 | 06/04/2020 | | 128.50 |
| Bill | 05/06/2020 | 6774812-00 | 06/05/2020 | | 50.96 |
| Bill | 05/08/2020 | 6775577-00 | 06/07/2020 | | 16.38 |
| Bill | 05/11/2020 | 677028-00 | 06/10/2020 | | 350.00 |
| Total Electrical Engineering & Equipment Co. | | | | | 8,420.21 |
| **Joiner Construction Co, Inc.** | | | | | |
| Bill | 04/15/2020 | 9272 | 04/25/2020 | 36 | 4,750.00 |
| Total Joiner Construction Co, Inc. | | | | | 4,750.00 |
| **Mid American Energy** | | | | | |
| Bill | 05/12/2020 | 399844816 | 05/22/2020 | 9 | 16,790.40 |
| Total Mid American Energy | | | | | 16,790.40 |
| **Moser Property Maintenance** | | | | | |
| Bill | 04/13/2020 | 811 | 05/13/2020 | 18 | 1,200.00 |
| Total Moser Property Maintenance | | | | | 1,200.00 |
| **Needham Electric Supply, LLC.** | | | | | |
| Bill | 04/08/2020 | S5316449.022 | 05/08/2020 | 23 | 11,160.00 |
| Total Needham Electric Supply, LLC. | | | | | 11,160.00 |
| **Precision Underground Utilities, LLC** | | | | | |
| Bill | 05/15/2020 | 2820 | 05/25/2020 | 6 | 5,465.00 |
| Total Precision Underground Utilities, LLC | | | | | 5,465.00 |
| **SCI Communications, Inc** | | | | | |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail (Due but not Paid)
### As of May 31, 2020

| | Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| | Bill | 05/18/2020 | SCIPAYAPP1HOMEGOODS | 05/18/2020 | 13 | 3,301.52 |
| Total SCI Communications, Inc | | | | | | 3,301.52 |
| **Sunbelt Rentals** | | | | | | |
| | Bill | 04/15/2020 | 100419843-0002 | 05/15/2020 | 16 | 638.03 |
| Total Sunbelt Rentals | | | | | | 638.03 |
| **TOTAL** | | | | | | **60,820.18** |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Accountant's Temp Customer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ACI Mechanical, Inc. | | | | | | |
|    ISU Power Plant EF3 & EF5 | 0.00 | 0.00 | 0.00 | 0.00 | 300.01 | 300.01 |
| **Total ACI Mechanical, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 300.01 | 300.01 |
| Action Services Group | | | | | | |
|    WO#2747-WO#231506-Dollar General-power | 0.00 | 0.00 | 0.00 | 140.00 | 0.00 | 140.00 |
|    WO#2752-WO#231431-Dollar General-Wloo-Tes | 0.00 | 0.00 | 0.00 | 192.49 | 0.00 | 192.49 |
|    WO#2770-WO231892-Dollar General-Wloo-tsh | 0.00 | 0.00 | 129.33 | 0.00 | 0.00 | 129.33 |
|    WO#2771-WO231998-Check into Cash-Wloo-tsh | 0.00 | 0.00 | 138.25 | 0.00 | 0.00 | 138.25 |
|    WO#2788-WO232631-Dollar General-Evansdal | 0.00 | 0.00 | 78.11 | 0.00 | 0.00 | 78.11 |
|    WO#2819-233558-DG Owelwein-Drive time | 139.10 | 0.00 | 0.00 | 0.00 | 0.00 | 139.10 |
| **Total Action Services Group** | 139.10 | 0.00 | 345.69 | 332.49 | 0.00 | 817.28 |
| Alissa Lotman | | | | | | |
|    WO#1933 - Hang dining room fixture | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total Alissa Lotman** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Allowance Customer | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| American Home Shield | | | | | | |
|    WO#2063-Dispatch#475635342-Jason G-switch | 0.00 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 |
| **Total American Home Shield** | 0.00 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 |
| **APEX Construction Company, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.77 | -10.77 |
| Apex Construction Solutions, Inc. | | | | | | |
|    Camp Dodge M-05 Alterations | 49,094.43 | 23,132.50 | 5,697.72 | 0.00 | 0.00 | 77,924.65 |
|    McDonald's Pella Interior Remodel | 3,143.53 | 14,402.52 | 45,324.50 | 0.00 | 0.00 | 62,870.55 |
| **Total Apex Construction Solutions, Inc.** | 52,237.96 | 37,535.02 | 51,022.22 | 0.00 | 0.00 | 140,795.20 |
| **Atkinson's & Associates Builders** | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Azcon, Inc. Construction | | | | | | |
|    Camp Dodge B-16 & B-17 | 5,997.35 | 25,637.65 | 0.00 | 0.00 | 0.00 | 31,635.00 |
| **Total Azcon, Inc. Construction** | 5,997.35 | 25,637.65 | 0.00 | 0.00 | 0.00 | 31,635.00 |
| **Ball Team, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| Barbara Wilder | | | | | | |
|    WO#2495-Repair garage feed, install lts | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| **Total Barbara Wilder** | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| Beautiful Mess Boutique | | | | | | |
|    WO#2728-Repairing ceiling light | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 | 94.55 |
| **Total Beautiful Mess Boutique** | 0.00 | 0.00 | 0.00 | 94.55 | 0.00 | 94.55 |
| Brian Ritter | | | | | | |
|    WO#2158-Kimball Ave-Conduit & data outlet | 0.00 | 0.00 | 0.00 | 0.00 | 229.37 | 229.37 |
|    Brian Ritter - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| **Total Brian Ritter** | 0.00 | 0.00 | 0.00 | 0.00 | 228.87 | 228.87 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Brocon Services LLC** | 0.00 | 0.00 | 0.00 | -1,868.00 | 0.00 | -1,868.00 |
| **Caliber Concrete, LLC** | | | | | | |
| Fox Creek Park Phase II | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **Total Caliber Concrete, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **CBRE FacilitySource IFM** | | | | | | |
| WO#2749-WEB-1663919-JCPenny-Ames-tshot em | 0.00 | 0.00 | 385.00 | 0.00 | 0.00 | 385.00 |
| WO#2795-WEB-1689804-GNC Army Post Road | 189.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.00 |
| **Total CBRE FacilitySource IFM** | 189.00 | 0.00 | 385.00 | 0.00 | 0.00 | 574.00 |
| **Chain Store Maintenance, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -80.74 | -80.74 |
| **Cinch Home Services (Former XC Home Serv)** | | | | | | |
| WO#2071-SCCLATIV3B-Misc. Electric Issues | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| WO#2091-SCCLATKT6S-1-Tripping breakers | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| WO#2094-SCCLATM5V9-1-Arc fault brkrs | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| WO#2188-SCCM1WQZJY-Repair outlets | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.42 | 1,029.42 |
| WO#2382-SCCM4YX5HK-Rachel Carlson | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| WO#2816-SCCN51E01B05-1-Mike Mally | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 4.50 |
| WO#2827-SCCN51E496C4-Josh Luecht | 0.00 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 |
| Cinch Home Services (Former XC Home Serv) - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| **Total Cinch Home Services (Former XC Home Serv)** | 0.00 | -95.50 | 0.00 | 0.00 | 1,579.36 | 1,483.86 |
| **Comcast Business** | 0.00 | 0.00 | 0.00 | 0.00 | -364.10 | -364.10 |
| **Concrete Connection, LLC.** | | | | | | |
| Northview Park Restroom Improvements | 9,853.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9,853.40 |
| **Total Concrete Connection, LLC.** | 9,853.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9,853.40 |
| **Corey Gregerson** | | | | | | |
| WO#2789-Check sparking at electric panel | 0.00 | 0.00 | 0.00 | 137.80 | 0.00 | 137.80 |
| **Total Corey Gregerson** | 0.00 | 0.00 | 0.00 | 137.80 | 0.00 | 137.80 |
| **Covenant Construction Services** | 0.00 | 0.00 | 0.00 | 0.00 | -49.99 | -49.99 |
| **CrossCom National** | | | | | | |
| WO#2233-S9071067-Walmart Wloo-Fix Network | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| WO#2655-P9506741-Kohl's Clive ex antenna | 0.00 | 0.00 | 0.00 | 0.00 | 366.18 | 366.18 |
| WO#2718-WO#P9638188-Ross Store-WDM-CU5300 | 0.00 | 0.00 | 0.00 | 238.87 | 0.00 | 238.87 |
| WO#2721-WO#S9661380-Casey's General Store | 0.00 | 0.00 | 0.00 | 148.50 | 0.00 | 148.50 |
| WO#2785-WO#P9747436-Advance Auto Parts- | 0.00 | 0.00 | 418.45 | 0.00 | 0.00 | 418.45 |
| CrossCom National - Other | 0.00 | 0.00 | 0.00 | 0.00 | -658.00 | -658.00 |
| **Total CrossCom National** | 0.00 | 0.00 | 418.45 | 387.37 | -141.82 | 664.00 |
| **Dallas County Human Services** | | | | | | |
| WO#2760-Replace lights-warranty parts but | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 |
| **Total Dallas County Human Services** | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 |
| **Days Inn & Suites** | | | | | | |
| WO#2809 - Look @ Air Compressor for Sprin | 0.00 | 713.50 | 0.00 | 0.00 | 0.00 | 713.50 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total Days Inn & Suites** | 0.00 | 713.50 | 0.00 | 0.00 | 0.00 | 713.50 |
| **Development Services Corp. (R&R Realty)** | | | | | | |
| WO#2710-Regency 5 - Add one outlet for TV | 0.00 | 0.00 | 0.00 | 187.08 | 0.00 | 187.08 |
| **Total Development Services Corp. (R&R Realty)** | 0.00 | 0.00 | 0.00 | 187.08 | 0.00 | 187.08 |
| **Divisions Maintenance Group** | | | | | | |
| WO#2614-PO#1523445-Walgreens-drive thru | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 108.75 |
| WO#2745-PO#1734609-Ross-Merle Hay-15 | 0.00 | 0.00 | 0.00 | 187.05 | 0.00 | 187.05 |
| WO#2806-566009258-1835767-Walgreens | 85.39 | 0.00 | 0.00 | 0.00 | 0.00 | 85.39 |
| **Total Divisions Maintenance Group** | 85.39 | 0.00 | 0.00 | 187.05 | 108.75 | 381.19 |
| **Doris Robinson** | | | | | | |
| WO#1945 - Wire kitchen lighting | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Total Doris Robinson** | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Duluth Trading Co.** | | | | | | |
| WO#2786-Turn off auto lights per closure | 0.00 | 79.50 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Total Duluth Trading Co.** | 0.00 | 79.50 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Eaton** | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| **Emerson Electric Co.** | | | | | | |
| Emerson On Call Service - Ongoing | 0.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 2,000.00 |
| WO#2724-Lighting updates and upgrades | 0.00 | 0.00 | 0.00 | 0.00 | 2,487.75 | 2,487.75 |
| WO#2765-4whips for the GDC | 0.00 | 0.00 | 2,086.50 | 0.00 | 0.00 | 2,086.50 |
| WO#2798 - April '20 Monthly Maintenance | 0.00 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| **Total Emerson Electric Co.** | 0.00 | 1,971.00 | 3,086.50 | 0.00 | 2,487.75 | 7,545.25 |
| **ESI Electric, Inc.** | | | | | | |
| Calvin Manor | 0.00 | 0.00 | 0.00 | 3,276.00 | 1,344.00 | 4,620.00 |
| **Total ESI Electric, Inc.** | 0.00 | 0.00 | 0.00 | 3,276.00 | 1,344.00 | 4,620.00 |
| **Estes Construction** | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 | -0.80 |
| **Everything Homes of Iowa** | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| **EVO-INC** | | | | | | |
| Walmart LED Retrofit - Iowa City | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| Walmart LED Retrofit - Keokuk | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |
| Walmart LED Retrofit - Mt Pleasant | 0.00 | 0.00 | 0.00 | 0.00 | 23,222.00 | 23,222.00 |
| Walmart LED Retrofit - Muscatine | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| **Total EVO-INC** | 0.00 | 0.00 | 0.00 | 0.00 | 42,422.00 | 42,422.00 |
| **Ezzi Signs** | | | | | | |
| WO#2660-WO#127524716-Best Buy-Center of | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Total Ezzi Signs** | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Ferrandino & Son, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -39.12 | -39.12 |
| **G&H Trucking** | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| **Gholam Mirafzal** | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Ginger Shirley** | | | | | | |
| WO#2399 - Check non-working light | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Total Ginger Shirley** | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Global Facility Management** | | | | | | |
| WO#2719-WO#00350724-Fossil Accessory | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| WO#2782-WO#00383788-Dollar Tree-WDM | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| WO#2807-00391153-Dollar Tree West Dsm | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| WO#2814-00394366-Dollar Tree Urbandale | 294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 294.00 |
| WO#2820-00395266-DT Ames-Pylon Sign | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| **Total Global Facility Management** | 444.00 | 525.00 | 0.00 | 300.00 | 0.00 | 1,269.00 |
| **GTG Construction, LLC.** | | | | | | |
| DMPS Hoyt Middle School | 0.00 | 1,021.25 | 0.00 | 0.00 | 0.00 | 1,021.25 |
| **Total GTG Construction, LLC.** | 0.00 | 1,021.25 | 0.00 | 0.00 | 0.00 | 1,021.25 |
| **Harold Pike Construction Co.** | | | | | | |
| Boone County Landfill Maint. Bldg. | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| ISU Vet Med - RR & Locker Room | 0.00 | 0.00 | 0.00 | 0.00 | 647.79 | 647.79 |
| **Total Harold Pike Construction Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 717.79 | 717.79 |
| **Innovative Construction Solutions** | | | | | | |
| Duff Plaza - Homegoods Ames | 36,180.00 | 19,197.00 | 29,580.64 | 0.00 | 0.00 | 84,957.64 |
| Duff Plaza PetSmart - Ames | 46,638.00 | 25,494.18 | 0.00 | 0.00 | 0.00 | 72,132.18 |
| **Total Innovative Construction Solutions** | 82,818.00 | 44,691.18 | 29,580.64 | 0.00 | 0.00 | 157,089.82 |
| **Jensen Builders** | | | | | | |
| Adair IDOT PEMB Addition | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.26 | 12,824.26 |
| Camp Dodge S-21 T-BAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| Jensen Builders - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Jensen Builders** | 0.00 | 0.00 | 0.00 | 0.00 | 12,824.51 | 12,824.51 |
| **Jerry's Furniture** | 0.00 | 0.00 | 0.00 | 0.00 | -256.40 | -256.40 |
| **John French** | | | | | | |
| WO#2199 - Power to half of home | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **Total John French** | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **John Rhode** | | | | | | |
| WO#1870 - Fix GFI Near Kitchen Sink | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total John Rhode** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Kathlyn Buban** | | | | | | |
| WO#2821 - Check hot water tank volt | 0.00 | 104.50 | 0.00 | 0.00 | 0.00 | 104.50 |
| **Total Kathlyn Buban** | 0.00 | 104.50 | 0.00 | 0.00 | 0.00 | 104.50 |
| **Koester Construction Company Inc.** | | | | | | |
| WDM Valley Junction Activity Center Ph 3B | 0.00 | 30,905.98 | 0.00 | 0.00 | 0.00 | 30,905.98 |
| **Total Koester Construction Company Inc.** | 0.00 | 30,905.98 | 0.00 | 0.00 | 0.00 | 30,905.98 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Kristine Calhoun** | | | | | | |
| WO#1876 - Check living room outlets | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |
| **Total Kristine Calhoun** | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |
| **Lansink Construction, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -1,015.55 | -1,015.55 |
| **Larson Construction Co. Inc.** | | | | | | |
| Hartman Reserve Nature Center | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| **Total Larson Construction Co. Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| **Larson Contracting Central, LLC** | | | | | | |
| Smokin' Oak Pizza | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| **Total Larson Contracting Central, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| **Laser Facility Management** | | | | | | |
| WO#2744-WO#107930-01-Motel 6-WDM-Parking | 0.00 | 0.00 | 2,225.00 | 0.00 | 0.00 | 2,225.00 |
| **Total Laser Facility Management** | 0.00 | 0.00 | 2,225.00 | 0.00 | 0.00 | 2,225.00 |
| **Lisa Silvers** | | | | | | |
| WO#2414-Wire room & install can lts | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| **Total Lisa Silvers** | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| **Lor Moua** | | | | | | |
| WO#2565-Repair Front Light and Door Bell | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| **Total Lor Moua** | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| **Loren Weber** | | | | | | |
| WO#1996 - Find short in conduit | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| **Total Loren Weber** | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| **Mark Knutson** | | | | | | |
| Hot Tub Removal | 0.00 | 0.00 | 0.00 | 0.00 | -69.55 | -69.55 |
| **Total Mark Knutson** | 0.00 | 0.00 | 0.00 | 0.00 | -69.55 | -69.55 |
| **Menards - Ankeny** | | | | | | |
| WO#2823 - Emergency Call | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **Total Menards - Ankeny** | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **Michelle Weverink** | | | | | | |
| WO#2796 - Install owner-provided bath fan | 0.00 | 0.00 | 277.25 | 0.00 | 0.00 | 277.25 |
| **Total Michelle Weverink** | 0.00 | 0.00 | 277.25 | 0.00 | 0.00 | 277.25 |
| **Mike Mohr** | | | | | | |
| WO#2676-Troubleshoot outlets, he lost pow | 0.00 | 0.00 | 0.00 | 0.00 | 104.50 | 104.50 |
| WO#2723 - T&M @ 5370 Bulldog Ave | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 184.00 |
| **Total Mike Mohr** | 0.00 | 0.00 | 0.00 | 0.00 | 288.50 | 288.50 |
| **Monte Evans** | | | | | | |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **WO#1918 - Insurance claim** | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| **Total Monte Evans** | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| Neumann Brothers, Inc. | | | | | | |
| Waukee CAPS | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| **Total Neumann Brothers, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| **PKC Construction** | 0.00 | 0.00 | 0.00 | 0.00 | -1.71 | -1.71 |
| Point Builders, LLC | | | | | | |
| River Place SSR2 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| SW 9th Retail | 0.00 | 0.00 | 0.00 | 0.00 | 953.25 | 953.25 |
| Point Builders, LLC - Other | 0.00 | 0.00 | 0.00 | 0.00 | -3.25 | -3.25 |
| **Total Point Builders, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| Popeye's Chicken | | | | | | |
| WO#2142-Replace bad elec cord cap | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| **Total Popeye's Chicken** | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| Proctor Mechanical Corporation | | | | | | |
| DOT Jefferson Maint. Garage Ex Sys | 0.00 | 5,111.00 | 0.00 | 0.00 | 0.00 | 5,111.00 |
| **Total Proctor Mechanical Corporation** | 0.00 | 5,111.00 | 0.00 | 0.00 | 0.00 | 5,111.00 |
| R.H. Grabau Construction Inc. | | | | | | |
| ISU Food Science RM 2379 | 0.00 | 0.00 | 0.00 | 0.00 | -172.69 | -172.69 |
| R.H. Grabau Construction Inc. - Other | 0.00 | 0.00 | 0.00 | -4,249.42 | 0.00 | -4,249.42 |
| **Total R.H. Grabau Construction Inc.** | 0.00 | 0.00 | 0.00 | -4,249.42 | -172.69 | -4,422.11 |
| Rock Valley Physical Therapy | | | | | | |
| WO#2799 - Tshoot parking lot lighting | 0.00 | 0.00 | 310.60 | 0.00 | 0.00 | 310.60 |
| **Total Rock Valley Physical Therapy** | 0.00 | 0.00 | 310.60 | 0.00 | 0.00 | 310.60 |
| RSM Maintenance | | | | | | |
| WO#2735-WO#117026101-US Cellular-DSM | 0.00 | 0.00 | 0.00 | 144.50 | 0.00 | 144.50 |
| **Total RSM Maintenance** | 0.00 | 0.00 | 0.00 | 144.50 | 0.00 | 144.50 |
| **Ruthie Clay** | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | -0.45 |
| Seam Group (Former Predictive Services) | | | | | | |
| WO#2647-WO#51070-At Home-University | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| **Total Seam Group (Former Predictive Services)** | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| Sergio Corona | | | | | | |
| WO#2533 - Kitchen Remodel - Trim Work | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| **Total Sergio Corona** | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| Siemens Industry | | | | | | |
| Western Hills Courtyard Infill | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total Siemens Industry** | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| **Smith Company Serives, LLC** | | | | | | |
| WO#2761-Abduhl Smith-building strut rack | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 |
| **Total Smith Company Serives, LLC** | 0.00 | 0.00 | 0.00 | 159.00 | 0.00 | 159.00 |
| **South Central Electric, LLC.** | | | | | | |
| WO#2429-Elevate@Jordan Creek FA rough-in | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| **Total South Central Electric, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| **Springwise** | | | | | | |
| WO#2790-00-0246-6519-DG Guthrie Center | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| **Total Springwise** | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| **Sterling Hotel** | | | | | | |
| WO#1981 - Misc. - emergency fixes | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |
| **Total Sterling Hotel** | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |
| **Steve Bump** | | | | | | |
| WO#2825 - Look @ outlets/GFI's @ rental | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **Total Steve Bump** | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **StoreCrafters, Inc.** | | | | | | |
| WO#1813 - PO#42561 - Harbor Freight | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **Total StoreCrafters, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **Summit Commercial Construction** | | | | | | |
| WO#2766-Add fridge outlet @ 3FOP | 0.00 | 0.00 | 329.52 | 0.00 | 0.00 | 329.52 |
| WO#2794 - Install floor box @ Century 3 | 0.00 | 2,850.00 | 0.00 | 0.00 | 0.00 | 2,850.00 |
| **Total Summit Commercial Construction** | 0.00 | 2,850.00 | 329.52 | 0.00 | 0.00 | 3,179.52 |
| **Tasty King-Burger King** | | | | | | |
| WO#2704-Court Ave Burger King - Thermal i | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 | 636.00 |
| WO#2726-MLK Burger King- outside light fi | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 184.00 |
| **Total Tasty King-Burger King** | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 | 820.00 |
| **TBB&M, LLC** | | | | | | |
| Roland Story HS Science Room Reno | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.00 | 3,112.00 |
| Saydel High School - Classroom Reno | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 |
| **Total TBB&M, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.50 | 3,112.50 |
| **Theresa Livingston** | | | | | | |
| WO#2734-Troubleshoot power to garage | 0.00 | 0.00 | 0.00 | 0.00 | 72.73 | 72.73 |
| **Total Theresa Livingston** | 0.00 | 0.00 | 0.00 | 0.00 | 72.73 | 72.73 |
| **Tina Unich** | | | | | | |
| WO#2618-Sub-Panel and outlets install | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |
| **Total Tina Unich** | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of May 31, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Trinity Construction Group** | | | | | | |
| Tower & Sheridan Park Restrooms | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Trinity Construction Group - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Trinity Construction Group** | 0.00 | 0.00 | 0.00 | 0.00 | 49.99 | 49.99 |
| **Two Rivers Group, Inc.** | | | | | | |
| Urbandale High School Gym Reno | 15,585.70 | 0.00 | 25.00 | 25.00 | 0.00 | 15,635.70 |
| **Total Two Rivers Group, Inc.** | 15,585.70 | 0.00 | 25.00 | 25.00 | 0.00 | 15,635.70 |
| **Wayne Folken** | | | | | | |
| WO#2698-Install owner provided motion lig | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Wayne Folken** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Whole Foods WDSM** | | | | | | |
| WO#1837 - WO#48268487 - Ltg Rpl | 0.00 | 0.00 | 0.00 | 0.00 | 318.00 | 318.00 |
| WO#2803-56051183-Repair lighting | 0.00 | 184.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| **Total Whole Foods WDSM** | 0.00 | 184.00 | 0.00 | 0.00 | 318.00 | 502.00 |
| **Woodruff Const - Ames** | | | | | | |
| Mainstream Living - Baker House | 0.00 | 0.00 | 0.00 | 0.00 | 321.50 | 321.50 |
| WO#2703-Mainstream living-Replaced Photo | 0.00 | 79.50 | 0.00 | 0.00 | 0.00 | 79.50 |
| **Total Woodruff Const - Ames** | 0.00 | 79.50 | 0.00 | 0.00 | 321.50 | 401.00 |
| **Woodruff Const - Ft Dodge** | | | | | | |
| United Community CSD Transportation Bldg | 300.00 | 0.00 | 4,203.35 | 0.00 | 0.00 | 4,503.35 |
| **Total Woodruff Const - Ft Dodge** | 300.00 | 0.00 | 4,203.35 | 0.00 | 0.00 | 4,503.35 |
| **TOTAL** | 167,649.90 | 151,981.58 | 92,209.22 | -727.58 | 81,216.23 | 492,329.35 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 15,376.96 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 60 items** | | | | | | |
| Bill Pmt -Check | 05/01/2020 | JC 99... | Villa Lighting Supply | X | -36,695.66 | -36,695.66 |
| Bill Pmt -Check | 05/01/2020 | JC 99... | Hill Pheonix | X | -23,174.92 | -59,870.58 |
| Check | 05/01/2020 | ACH | Verizon Wireless | X | -2,242.31 | -62,112.89 |
| Check | 05/01/2020 | 1001 | Eugene Pint | X | -1,100.00 | -63,212.89 |
| Check | 05/01/2020 | ACH | SuperBreakers | X | -539.25 | -63,752.14 |
| Check | 05/01/2020 | ACH | Echo Group, Inc. | X | -357.97 | -64,110.11 |
| Check | 05/04/2020 | ACH | American National I... | X | -592.01 | -64,702.12 |
| Check | 05/04/2020 | ACH | Rapids Reproductio... | X | -202.96 | -64,905.08 |
| Check | 05/04/2020 | ACH | Echo Group, Inc. | X | -153.59 | -65,058.67 |
| Check | 05/04/2020 | ACH | Kum & Go | X | -32.70 | -65,091.37 |
| Bill Pmt -Check | 05/05/2020 | JC 12... | SCI Communication... | X | -5,040.00 | -70,131.37 |
| Check | 05/05/2020 | Debit | Nassau National | X | -379.99 | -70,511.36 |
| Bill Pmt -Check | 05/05/2020 | JC 12... | Electrical Engineerin... | X | -347.58 | -70,858.94 |
| Check | 05/05/2020 | ACH | Van Meter Inc. | X | -197.23 | -71,056.17 |
| Check | 05/06/2020 | ACH | Xerox Financial Serv... | X | -191.85 | -71,248.02 |
| Liability Check | 05/07/2020 | | QuickBooks Payroll ... | X | -19,228.73 | -90,476.75 |
| Check | 05/07/2020 | | | X | -0.26 | -90,477.01 |
| Check | 05/10/2020 | 1003 | A & N Properties | X | -2,600.00 | -93,077.01 |
| Check | 05/11/2020 | ACH | Transfirst Discount | X | -94.41 | -93,171.42 |
| Check | 05/12/2020 | ACH | Echo Group, Inc. | X | -66.90 | -93,238.32 |
| Check | 05/12/2020 | ACH | Action Reprographics | X | -48.69 | -93,287.01 |
| Check | 05/12/2020 | ACH | City of Altoona | X | -45.00 | -93,332.01 |
| Check | 05/13/2020 | Debit | Echo Group, Inc. | X | -301.88 | -93,633.89 |
| Liability Check | 05/14/2020 | | QuickBooks Payroll ... | X | -17,310.54 | -110,944.43 |
| Check | 05/14/2020 | ACH | Bid Clerk | X | -105.82 | -111,050.25 |
| Check | 05/15/2020 | 1002 | Community State Ba... | X | -5,560.29 | -116,610.54 |
| Bill Pmt -Check | 05/18/2020 | JC 15... | Echo Group, Inc. | X | -18,422.93 | -135,033.47 |
| Check | 05/18/2020 | Debit | Echo Group, Inc. | X | -283.19 | -135,316.66 |
| Check | 05/18/2020 | ACH | Service Fusion | X | -199.00 | -135,515.66 |
| Check | 05/20/2020 | ACH | Home Depot Credit ... | X | -5,019.92 | -140,535.58 |
| Paycheck | 05/20/2020 | ACH | Etten, Ryan J | X | -2,068.94 | -142,604.52 |
| Check | 05/20/2020 | ACH | Mediacom | X | -140.00 | -142,744.52 |
| Liability Check | 05/21/2020 | ACH | QuickBooks Payroll ... | X | -20,627.87 | -163,372.39 |
| Check | 05/21/2020 | ACH | Echo Group, Inc. | X | -1,197.57 | -164,569.96 |
| Liability Check | 05/21/2020 | ACH | Principal Financial G... | X | -1,128.36 | -165,698.32 |
| Liability Check | 05/21/2020 | ACH | Principal Financial G... | X | -1,128.36 | -166,826.68 |
| Check | 05/21/2020 | ACH | Echo Group, Inc. | X | -980.94 | -167,807.62 |
| Check | 05/21/2020 | ACH | Amazon.com | X | -508.50 | -168,316.12 |
| Check | 05/21/2020 | ACH | Mediacom | X | -274.82 | -168,590.94 |
| Check | 05/21/2020 | ACH | City of Ankeny | X | -62.16 | -168,653.10 |
| Check | 05/21/2020 | ACH | Echo Group, Inc. | X | -50.53 | -168,703.63 |
| Check | 05/22/2020 | ACH | Woodside Business ... | X | -4,989.77 | -173,693.40 |
| Liability Check | 05/26/2020 | ACH | Wellmark Blue Cros... | X | -8,204.50 | -181,897.90 |
| Check | 05/26/2020 | Debit | Echo Group, Inc. | X | -522.50 | -182,420.40 |
| Check | 05/26/2020 | Debit | Echo Group, Inc. | X | -278.31 | -182,698.71 |
| Check | 05/26/2020 | ACH | Electrical Engineerin... | X | -239.09 | -182,937.80 |
| Check | 05/26/2020 | ACH | City of Des Moines | X | -134.00 | -183,071.80 |
| Check | 05/26/2020 | ACH | Amazon.com | X | -83.45 | -183,155.25 |
| Check | 05/26/2020 | Debit | Amazon.com | X | -48.74 | -183,203.99 |
| Liability Check | 05/27/2020 | ACH | Internal Revenue Se... | X | -6,996.82 | -190,200.81 |
| Check | 05/27/2020 | ACH | GM Financial | X | -2,242.84 | -192,443.65 |
| Check | 05/27/2020 | ACH | GM Financial | X | -1,298.02 | -193,741.67 |
| Check | 05/27/2020 | ACH | Century Link | X | -1,130.39 | -194,872.06 |
| Check | 05/27/2020 | ACH | Century Link | X | -1,018.58 | -195,890.64 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -269.21 | -196,159.85 |
| Check | 05/27/2020 | Debit | Amazon.com | X | -38.60 | -196,198.45 |
| Check | 05/28/2020 | ACH | City of Ames | X | -152.55 | -196,351.00 |
| Check | 05/29/2020 | ACH | Standard Insurance | X | -799.37 | -197,150.37 |
| Check | 05/29/2020 | Debit | LOF-Xpress Oil Cha... | X | -55.62 | -197,205.99 |
| Check | 05/29/2020 | Debit | LOF-Xpress Oil Cha... | X | -55.10 | -197,261.09 |
| | | | Total Checks and Payments | | -197,261.09 | -197,261.09 |
| | | | **Deposits and Credits - 45 items** | | | |
| Deposit | 05/01/2020 | | | X | 1,318.30 | 1,318.30 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/01/2020 | | | X | 23,175.16 | 24,493.46 |
| Deposit | 05/01/2020 | | | X | 36,695.66 | 61,189.12 |
| Deposit | 05/04/2020 | | | X | 0.95 | 61,190.07 |
| Deposit | 05/05/2020 | | | X | 347.58 | 61,537.65 |
| Deposit | 05/05/2020 | | | X | 3,906.51 | 65,444.16 |
| Deposit | 05/05/2020 | | | X | 5,040.00 | 70,484.16 |
| Deposit | 05/05/2020 | | | X | 5,464.55 | 75,948.71 |
| Deposit | 05/05/2020 | | | X | 8,831.00 | 84,779.71 |
| Deposit | 05/08/2020 | | | X | 40.00 | 84,819.71 |
| Deposit | 05/08/2020 | | | X | 9,398.12 | 94,217.83 |
| Deposit | 05/15/2020 | | | X | 4,329.80 | 98,547.63 |
| Deposit | 05/18/2020 | | | X | 18,422.93 | 116,970.56 |
| Deposit | 05/18/2020 | | | X | 25,885.07 | 142,855.63 |
| Deposit | 05/19/2020 | | | X | 9,730.18 | 152,585.81 |
| Check | 05/21/2020 | 1 | US Bank | X | 20,627.87 | 173,213.68 |
| Deposit | 05/21/2020 | | | X | 20,728.30 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3214 | Vos, Norman | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3215 | Wulkow, Chris D | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3216 | Zehner, Craig A | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3200 | Harryman, Jeffrey | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3191 | Allen, Zachary B | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3193 | Clark, Travis B | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3201 | Howell, Scott F | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3202 | Johnson, Chadrick O | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3203 | Johnson, Matthew L | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3207 | Mangano, Bill J | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3194 | Dotzenrod, Harley N | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3192 | Atwood, Alan R | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3210 | Satterlee, Scott A | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3198 | Finn, Brittany L | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3196 | Etten, Carrie M | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3197 | Etten, Ryan J | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3212 | Snyder, Jerad R | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3213 | Synytsya, Oleksandr... | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3211 | Schutte, Jeff A | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3209 | Sams, Justin A | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3208 | Mangano, Bob W | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3206 | Malone, Chad M | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3205 | Lange, Randy L | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3195 | Etten, Brenden J | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3204 | Jordan, Don K | X | 0.00 | 193,941.98 |
| Paycheck | 05/22/2020 | DD3199 | Hammer Jr, Dennis W | X | 0.00 | 193,941.98 |
| Deposit | 05/26/2020 | | | X | 12,088.05 | 206,030.03 |
| Deposit | 05/29/2020 | | | X | 5,496.34 | 211,526.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 211,526.37 | 211,526.37 |
| Total Cleared Transactions | | | | | 14,265.28 | 14,265.28 |
| Cleared Balance | | | | | 14,265.28 | 29,642.24 |

**Uncleared Transactions**
**Checks and Payments - 17 items**

| Type | Date | Num | Name | | Amount | Balance |
|------|------|-----|------|---|--------|---------|
| Check | 05/19/2020 | 1004 | A & N Properties | | -200.00 | -200.00 |
| Liability Check | 05/27/2020 | ACH | Iowa Department of ... | | -5,500.14 | -5,700.14 |
| Sales Tax Payment | 05/27/2020 | ACH | Iowa Department of ... | | -604.98 | -6,305.12 |
| Check | 05/27/2020 | ACH | Mid American Energy | | -305.12 | -6,610.24 |
| Check | 05/27/2020 | ACH | Mid American Energy | | -195.52 | -6,805.76 |
| Check | 05/27/2020 | ACH | Mid American Energy | | -153.61 | -6,959.37 |
| Check | 05/27/2020 | ACH | Mid American Energy | | -49.56 | -7,008.93 |
| Check | 05/27/2020 | ACH | Mid American Energy | | -36.38 | -7,045.31 |
| Check | 05/28/2020 | Debit | The City of West De... | | -142.60 | -7,187.91 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -729.22 | -7,917.13 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -665.61 | -8,582.74 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -649.12 | -9,231.86 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -625.94 | -9,857.80 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -617.67 | -10,475.47 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | | -556.12 | -11,031.59 |
| Check | 05/29/2020 | ACH | Blade Runners | | -329.56 | -11,361.15 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank Checking, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/29/2020 | 1007 | Pestco Exterminatin... | | -214.00 | -11,575.15 |
| | Total Checks and Payments | | | | -11,575.15 | -11,575.15 |
| | Total Uncleared Transactions | | | | -11,575.15 | -11,575.15 |
| Register Balance as of 05/31/2020 | | | | | 2,690.13 | 18,067.09 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Check | 06/01/2020 | ACH | Echo Group, Inc. | | -1,081.20 | -1,081.20 |
| Check | 06/01/2020 | ACH | Dell Financial | | -272.00 | -1,353.20 |
| Check | 06/01/2020 | 1005 | Ankeny Sanitation | | -159.35 | -1,512.55 |
| Check | 06/01/2020 | ACH | Echo Group, Inc. | | -71.07 | -1,583.62 |
| Check | 06/01/2020 | Debit | Truck Equipment Inc | | -48.10 | -1,631.72 |
| Bill Pmt -Check | 06/02/2020 | 1009 | Moser Property Mai... | | -1,800.00 | -3,431.72 |
| Check | 06/02/2020 | 1010 | Eugene Pint | | -1,100.00 | -4,531.72 |
| Check | 06/02/2020 | ACH | Amazon.com | | -817.92 | -5,349.64 |
| Check | 06/02/2020 | ACH | Construction Connect | | -651.63 | -6,001.27 |
| Check | 06/02/2020 | ACH | Pitney Bowes | | -224.30 | -6,225.57 |
| Check | 06/02/2020 | 1011 | Ansborough Self Sto... | | -80.25 | -6,305.82 |
| Check | 06/02/2020 | ACH | Casey's General Store | | -60.35 | -6,366.17 |
| Check | 06/02/2020 | ACH | Amazon.com | | -19.30 | -6,385.47 |
| Check | 06/02/2020 | ACH | Amazon.com | | -15.35 | -6,400.82 |
| Check | 06/04/2020 | ACH | United Fire Group | | -5,923.00 | -12,323.82 |
| Check | 06/04/2020 | Debit | Echo Group, Inc. | | -81.32 | -12,405.14 |
| Check | 06/05/2020 | ACH | American National I... | | -592.01 | -12,997.15 |
| Check | 06/05/2020 | | Mark Knutson:Hot T... | | -69.55 | -13,066.70 |
| Check | 06/05/2020 | ACH | Casey's General Store | | -54.81 | -13,121.51 |
| Check | 06/05/2020 | Debit | LOF-Xpress Oil Cha... | | -42.38 | -13,163.89 |
| Sales Tax Payment | 06/08/2020 | ACH | Iowa Department of ... | | -1,491.69 | -14,655.58 |
| Check | 06/08/2020 | ACH | Pitney Bowes | | -245.19 | -14,900.77 |
| Check | 06/08/2020 | Debit | LOF-Xpress Oil Cha... | | -55.62 | -14,956.39 |
| Check | 06/09/2020 | ACH | Verizon Wireless | | -2,248.31 | -17,204.70 |
| Check | 06/09/2020 | ACH | GM Financial | | -1,116.42 | -18,321.12 |
| Check | 06/09/2020 | ACH | GM Financial | | -644.01 | -18,965.13 |
| Check | 06/09/2020 | ACH | Sam's Club | | -44.48 | -19,009.61 |
| Check | 06/11/2020 | ACH | Woodside Business ... | | -5,115.56 | -24,125.17 |
| | Total Checks and Payments | | | | -24,125.17 | -24,125.17 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 06/02/2020 | | | | 43,559.25 | 43,559.25 |
| Deposit | 06/05/2020 | | | | 106.23 | 43,665.48 |
| Deposit | 06/05/2020 | | | | 5,827.90 | 49,493.38 |
| | Total Deposits and Credits | | | | 49,493.38 | 49,493.38 |
| | Total New Transactions | | | | 25,368.21 | 25,368.21 |
| **Ending Balance** | | | | | **28,058.34** | **43,435.30** |

# Ryan's Electrical Services, LLC
# Reconciliation Detail
## US Bank - PPP, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 220,802.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Liability Check | 05/20/2020 | ACH | Iowa Department of ... | X | -8,406.22 | -8,406.22 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -6,456.72 | -14,862.94 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -6,427.80 | -21,290.74 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -5,924.06 | -27,214.80 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -5,700.70 | -32,915.50 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -1,234.67 | -34,150.17 |
| Check | 05/21/2020 | 1 | US Bank | X | -20,627.87 | -54,778.04 |
| Liability Check | 05/27/2020 | | QuickBooks Payroll ... | X | -0.75 | -54,778.79 |
| Liability Check | 05/27/2020 | | QuickBooks Payroll ... | X | -0.70 | -54,779.49 |
| Liability Check | 05/28/2020 | | QuickBooks Payroll ... | X | -21,102.37 | -75,881.86 |
| Liability Check | 05/29/2020 | ACH | QuickBooks Payroll ... | X | -109.46 | -75,991.32 |
| | | | | | | |
| Total Checks and Payments | | | | | -75,991.32 | -75,991.32 |
| | | | | | | |
| **Deposits and Credits - 52 items** | | | | | | |
| Paycheck | 05/29/2020 | DD3232 | Malone, Chad M | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3231 | Lange, Randy L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3230 | Jordan, Don K | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3226 | Harryman, Jeffrey | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3219 | Clark, Travis B | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3218 | Atwood, Alan R | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3242 | Zehner, Craig A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3233 | Mangano, Bill J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3224 | Finn, Brittany L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3223 | Etten, Ryan J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3221 | Etten, Brenden J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3238 | Snyder, Jerad R | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3236 | Satterlee, Scott A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3235 | Sams, Justin A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3234 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3229 | Johnson, Matthew L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3228 | Johnson, Chadrick O | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3227 | Howell, Scott F | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3225 | Hammer Jr, Dennis W | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3220 | Dotzenrod, Harley N | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3217 | Allen, Zachary B | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3222 | Etten, Carrie M | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3241 | Wulkow, Chris D | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3239 | Synytsya, Oleksandr... | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3237 | Schutte, Jeff A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3240 | Vos, Norman | X | 0.00 | 0.00 |
| Paycheck | 06/01/2020 | DD3243 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3267 | Wulkow, Chris D | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3261 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3259 | Malone, Chad M | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3258 | Lange, Randy L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3255 | Johnson, Chadrick O | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3252 | Hammer Jr, Dennis W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3253 | Harryman, Jeffrey | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3247 | Dotzenrod, Harley N | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3246 | Clark, Travis B | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3245 | Atwood, Alan R | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3260 | Mangano, Bill J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3251 | Finn, Brittany L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3250 | Etten, Ryan J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3248 | Etten, Brenden J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3268 | Zehner, Craig A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3266 | Vos, Norman | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3265 | Snyder, Jerad R | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3263 | Satterlee, Scott A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3262 | Sams, Justin A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3257 | Jordan, Don K | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3256 | Johnson, Matthew L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3254 | Howell, Scott F | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3244 | Allen, Zachary B | X | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 06/05/2020 | DD3249 | Etten, Carrie M | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3264 | Schutte, Jeff A | X | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Cleared Transactions | | | | | -75,991.32 | -75,991.32 |
| Cleared Balance | | | | | -75,991.32 | 144,810.68 |
| Register Balance as of 05/31/2020 | | | | | -75,991.32 | 144,810.68 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Liability Check | 06/02/2020 | ACH | Internal Revenue Se... | | -6,548.56 | -6,548.56 |
| Liability Check | 06/04/2020 | | QuickBooks Payroll ... | | -20,138.27 | -26,686.83 |
| Check | 06/04/2020 | ACH | United Fire Group | | -10,011.00 | -36,697.83 |
| Liability Check | 06/11/2020 | | QuickBooks Payroll ... | | -18,358.63 | -55,056.46 |
| Total Checks and Payments | | | | | -55,056.46 | -55,056.46 |
| Total New Transactions | | | | | -55,056.46 | -55,056.46 |
| **Ending Balance** | | | | | **-131,047.78** | **89,754.22** |