Debtor Name **Ryan's Electrical Services, LLC**

United States Bankruptcy Court for the: Northern District of Iowa

Case number: **20-00411**

☑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: **May**

Date report filed: **07/17/2020**
MM / DD / YYYY

Line of business: **Electrical Contractor**

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: **Ryan's Electrical Services LLC**

Original signature of responsible party: **Ryan Etten President** <small>Digitally signed by Ryan Etten President Date: 2020.06.17 12:28:46 -05'00'</small>

Printed name of responsible party: **Ryan Etten**

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 18,662.52

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 550,322.01

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 406,106.76

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 144,215.25

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 162,877.77

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 60,820.18

    *(Exhibit E)*



## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                      $ 492,329.35

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                             29
27. What is the number of employees as of the date of this monthly report?                                25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?                                    $ 0.00
31. How much have you paid in total other professional fees since filing the case?                   $ 600.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 300,000.00 | − | $ 550,322.01 | = | $ 250,322.01 |
| 33. **Cash disbursements** | $ 275,000.00 | − | $ 406,106.76 | = | $ 131,106.76 |
| 34. **Net cash flow** | $ 25,000.00 | − | $ 144,215.25 | = | $ 119,215.25 |

35. Total projected cash receipts for the next month:                                             $ 220,000.00
36. Total projected cash disbursements for the next month:                                      − $ 200,000.00
37. Total projected net cash flow for the next month:                                           = $ 20,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☑ 42. Project, job costing, or work-in-progress reports.

## CHAPTER 11 MONTHLY OPERATING REPORT
## SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS

| | | |
|---|---|---|
| Debtor Name: | Ryan's Electrical Services LLC | Report Month: |
| Case Number: | 20-0411 | May 2020 |

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Beginning cash balance, per Debtor's books (date of filing)** (remains unchanged thru pendency of case) | | $ 30,408.40 |
| **Beginning cash balance, per Debtor's books (all bank acccounts)** (should tie with ending balance from prior month) | $ 18,662.52 | |
| **Total cash receipts** (from continuation sheets) | $ 550,322.01 | $ 60,925 |
| **Total cash disbursements** (from continuation sheets) | $ 406,106.76 | $ 47,162 |
| **Net cash flow** (Total cash receipts less total cash disbursements) | $ 144,215.25 | $ 13,763 |
| **Ending cash balance, per Debtor's books (all accounts)** (Both columns should be same balance) | $ 162,877.77 | $ 44,171.14 |

**CHAPTER 11 MONTHLY OPERATING REPORT**
**Summary of Cash Activity- Account #1**

Debtor Name:   **Ryan's Electrical Services LLC**   Report Month:   **May 2020**
Case Number:   **20-0411**

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (Bank) name:   **US Bank - DIP**

Account number:   **196476488461**

| | | |
|---|---|---|
| **Beginning cash balance, per Debtor's books** | | $31,408.24 |
| Add: | *Transfers in from other estate bank accounts* | $0.00 |
| | **Cash receipts deposited** to this account | $211,526.37 |
| Subtract: | *Transfers out to other estate bank accounts* | $0.00 |
| | **Cash disbursements** from this account | $212,121.80 |
| Adjustments, if any (provide explanation) | | $0.00 |
| **Net cash flow** | | -$595.43 |
| (receipts and transfers in less disbursements and transfers out) | | |
| **Ending cash balance, per Debtor's books** | | $30,812.81 |
| (beginning balance plus net cash flow) | | |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ☐ |
| • Bank statement | X | ☐ |
| • Bank reconciliation | X | ☐ |

**CHAPTER 11 MONTHLY OPERATING REPORT**
**Summary of Cash Activity- Account #2**

Debtor Name: **Ryan's Electrical Services LLC**   Report Month: **May 2020**
Case Number: **20-0411**

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (Bank) name: __US Bank PPP__

Account number: __^*__

| | |
|---|---:|
| **Beginning cash balance, per Debtor's books** | $0.00 |
| Add: *Transfers in from other estate bank accounts* | $0.00 |
| **Cash receipts deposited** to this account | $220,802.00 |
| Subtract: *Transfers out to other estate bank accounts* | $20,627.87 |
| **Cash disbursements** from this account | $75,991.32 |
| Adjustments, if any (provide explanation) | $0.00 |
| **Net cash flow** (receipts and transfers in less disbursements and transfers out) | $124,182.81 |
| **Ending cash balance, per Debtor's books** (beginning balance plus net cash flow) | $124,182.81 |

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|:-:|:-:|
| • Detailed list of receipts and disbursements | ☐ | ☐ |
| • Bank statement | ☐ | ☐ |
| • Bank reconciliation | ☐ | ☐ |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **05/19/2020** | | **US Bank - PPP** | **220,802.00** |
| | | | | Other Receivable | -220,802.00 |
| **TOTAL** | | | | | **-220,802.00** |
| | | | | | |
| **Paycheck** | **DD3217** | **05/29/2020** | **Allen, Zachary B** | **US Bank - PPP** | **0.00** |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 600.00 |
| | | | | Salaries & Wages | 1.29 |
| | | | | Life Insurance Payable | -1.29 |
| | | | | Payroll Liabilities | -59.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 37.20 |
| | | | | Payroll Liabilities | -37.20 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 8.70 |
| | | | | Payroll Liabilities | -8.70 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Liabilities | -8.70 |
| | | | | Payroll Liabilities | -22.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 13.80 |
| | | | | Payroll Liabilities | -13.80 |
| | | | | *Direct Deposit Liabilities | -473.10 |
| **TOTAL** | | | | | **0.00** |
| | | | | | |
| **Paycheck** | **DD3218** | **05/29/2020** | **Atwood, Alan R** | **US Bank - PPP** | **0.00** |
| | | | | Salaries & Wages | 865.38 |
| | | | | Health Insurance Payable | -66.83 |
| | | | | Vision Insurance | -1.41 |
| | | | | Dental Insurance Payable | -7.95 |
| | | | | Short Term Disability | -5.09 |
| | | | | Long Term Disability | -11.40 |
| | | | | Direct Health Insurance (Co Pd) | 42.18 |
| | | | | Health Insurance Payable | -42.18 |
| | | | | Auto and Truck Expenses | 68.93 |
| | | | | Payroll Liabilities | -69.00 |
| | | | | Payroll Taxes | 53.66 |
| | | | | Payroll Liabilities | -53.66 |
| | | | | Payroll Liabilities | -53.66 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Payroll Taxes | 12.55 |
| | | | | Payroll Liabilities | -12.55 |
| | | | | Payroll Liabilities | -12.55 |
| | | | | Payroll Liabilities | -37.00 |
| | | | | Payroll Taxes | 19.90 |
| | | | | Payroll Liabilities | -19.90 |
| | | | | *Direct Deposit Liabilities | -869.42 |
| TOTAL | | | | | 0.00 |
| Paycheck | DD3219 | 05/29/2020 | Clark, Travis B | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Job Labor | 783.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 189.00 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Job Labor | 108.00 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Job Labor | 162.00 |
| | | | | Direct Health Insurance (Co Pd) | 5.10 |
| | | | | Health Insurance Payable | -5.10 |
| | | | | Health Insurance Payable | -57.84 |
| | | | | Dental Insurance Payable | -7.95 |
| | | | | Salaries & Wages | 2.32 |
| | | | | Life Insurance Payable | -2.32 |
| | | | | Auto and Truck Expenses | 56.19 |
| | | | | Payroll Liabilities | -176.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Payroll Taxes | 48.54 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 11.72 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Payroll Taxes | 16.74 |
| | | | | Payroll Liabilities | -77.00 |
| | | | | Payroll Liabilities | -77.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Payroll Taxes | 11.35 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 2.74 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Payroll Taxes | 3.91 |
| | | | | Payroll Liabilities | -18.00 |
| | | | | Payroll Liabilities | -18.00 |
| | | | | Payroll Liabilities | -56.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Payroll Taxes | 18.01 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 4.35 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Payroll Taxes | 6.21 |
| | | | | Payroll Liabilities | -28.57 |
| | | | | *Direct Deposit Liabilities | -905.40 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | DD3220 | 05/29/2020 | Dotzenrod, Harley N | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 720.00 |
| | | | | Salaries & Wages | 1.55 |
| | | | | Life Insurance Payable | -1.55 |
| | | | | 401(k) Payable | -5.72 |
| | | | | Payroll Liabilities | -84.00 |
| | | | | Payroll Taxes | 44.64 |
| | | | | Payroll Taxes | 44.64 |
| | | | | Payroll Liabilities | -44.64 |
| | | | | Payroll Taxes | 10.44 |
| | | | | Payroll Taxes | 10.44 |
| | | | | Payroll Liabilities | -10.44 |
| | | | | Payroll Liabilities | -10.44 |
| | | | | Payroll Liabilities | -29.00 |
| | | | | Payroll Taxes | 16.56 |
| | | | | Payroll Taxes | 16.56 |
| | | | | Payroll Liabilities | -16.56 |
| | | | | *Direct Deposit Liabilities | -566.20 |
| TOTAL | | | | *Direct Deposit Liabilities | 0.00 |
| Paycheck | DD3221 | 05/29/2020 | Etten, Brenden J | US Bank - PPP | 0.00 |
| | | | | Auto and Truck Expenses | 90.00 |
| | | | | *Direct Deposit Liabilities | -90.00 |
| TOTAL | | | | | 0.00 |
| Paycheck | DD3222 | 05/29/2020 | Etten, Carrie M | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 846.15 |
| | | | | Health Insurance (Co Pd) | 93.14 |
| | | | | Health Insurance Payable | -93.14 |
| | | | | Salaries & Wages | 2.22 |
| | | | | Life Insurance Payable | -2.22 |
| | | | | 401(k) Payable | -42.31 |
| | | | | Auto and Truck Expenses | 40.00 |
| | | | | Payroll Liabilities | -61.00 |
| | | | | Payroll Taxes | 52.46 |
| | | | | Payroll Taxes | 52.46 |
| | | | | Payroll Liabilities | -52.46 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Payroll Liabilities | -52.46 |
| | | | | Payroll Taxes | 12.27 |
| | | | | Payroll Liabilities | -12.27 |
| | | | | Payroll Liabilities | -12.27 |
| | | | | Payroll Liabilities | -34.00 |
| | | | | Payroll Taxes | 19.46 |
| | | | | Payroll Liabilities | -19.46 |
| | | | | *Direct Deposit Liabilities | -75.00 |
| | | | | *Direct Deposit Liabilities | -609.11 |
| TOTAL | | | | | 0.00 |
| | | | | | |
| Paycheck | DD3223 | 05/29/2020 | Etten, Ryan J | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 2,884.62 |
| | | | | Health Insurance (Co Pd) | 239.34 |
| | | | | Health Insurance Payable | -239.34 |
| | | | | Salaries & Wages | 2.58 |
| | | | | Life Insurance Payable | -2.58 |
| | | | | Payroll Liabilities | -422.00 |
| | | | | Payroll Taxes | 178.84 |
| | | | | Payroll Liabilities | -178.84 |
| | | | | Payroll Liabilities | -178.84 |
| | | | | Payroll Taxes | 41.82 |
| | | | | Payroll Liabilities | 41.82 |
| | | | | Payroll Liabilities | -41.82 |
| | | | | Payroll Liabilities | -173.00 |
| | | | | *Direct Deposit Liabilities | -2,068.96 |
| TOTAL | | | | | 0.00 |
| | | | | | |
| Paycheck | DD3224 | 05/29/2020 | Finn, Brittany L | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 350.00 |
| | | | | 401(k) Payable | -10.50 |
| | | | | Payroll Liabilities | -28.00 |
| | | | | Payroll Taxes | 21.70 |
| | | | | Payroll Liabilities | -21.70 |
| | | | | Payroll Liabilities | -21.70 |
| | | | | Payroll Taxes | 5.07 |
| | | | | Payroll Liabilities | -5.07 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | DD3225 | 05/29/2020 | Hemmer Jr, Dennis W | US Bank - PPP | 0.00 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Job Labor | 90.00 |
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | Job Labor | 120.00 |
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | Salaries & Wages | 690.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 60.00 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ames property | Job Labor | 240.00 |
| | | | | Job Labor | -5.54 |
| | | | | Short Term Disability | -10.78 |
| | | | | Long Term Disability | 2.58 |
| | | | | Salaries & Wages | -2.58 |
| | | | | Life Insurance Payable | -149.39 |
| | | | | 401(k) Payable | 200.00 |
| | | | | Job Labor | -211.00 |
| | | | | Payroll Liabilities | 5.58 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Payroll Taxes | 7.44 |
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | Payroll Taxes | 42.78 |
| | | | | Payroll Taxes | 3.72 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 14.88 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ames property | Payroll Taxes | 12.40 |
| | | | | Payroll Liabilities | -86.80 |
| | | | | Payroll Liabilities | -86.80 |
| | | | | Payroll Liabilities | 1.30 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Payroll Taxes | 1.74 |
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | Payroll Taxes | 10.01 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 0.87 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ames property | Payroll Taxes | 3.48 |
| | | | | Payroll Taxes | 2.90 |
| | | | | Payroll Liabilities | -20.30 |
| | | | | Payroll Liabilities | -20.30 |
| | | | | Payroll Liabilities | -86.00 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Payroll Taxes | 2.07 |
| | | | | Payroll Liabilities | -5.07 |
| | | | | Payroll Liabilities | -9.00 |
| | | | | Payroll Taxes | 8.05 |
| | | | | Payroll Taxes | -8.05 |
| | | | | Payroll Liabilities | -275.73 |
| | | | | *Direct Deposit Liabilities | 0.00 |
| TOTAL | | | | | 0.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | Payroll Taxes | 2.76 |
| | | | | Payroll Taxes | 15.87 |
| | | | | Payroll Taxes | 1.38 |
| | | | | Payroll Taxes | 5.52 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 4.60 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ames property | Payroll Taxes | -32.20 |
| | | | | *Direct Deposit Liabilities | -830.19 |
| **TOTAL** | | | | | 0.00 |
| Paycheck | DD3226 | 05/29/2020 | Harryman, Jeffrey | US Bank - PPP | 0.00 |
| | | | Koester Construction Company Inc.::WDM Valley Junction Activity Center Ph 3B | Job Labor | 96.00 |
| | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & Classrooms Reno | Job Labor | 928.00 |
| | | | | Salaries & Wages | 256.00 |
| | | | | Auto and Truck Expenses | 93.86 |
| | | | | Payroll Liabilities | -119.00 |
| | | | Koester Construction Company Inc.::WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 5.95 |
| | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 57.54 |
| | | | | Payroll Taxes | 15.87 |
| | | | | Payroll Liabilities | -79.36 |
| | | | | Payroll Liabilities | -79.36 |
| | | | Koester Construction Company Inc.::WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 1.39 |
| | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 13.46 |
| | | | | Payroll Taxes | 3.71 |
| | | | | Payroll Liabilities | -18.56 |
| | | | | Payroll Liabilities | -18.56 |
| | | | | Payroll Liabilities | -64.00 |
| | | | Koester Construction Company Inc.::WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 2.21 |
| | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 21.34 |
| | | | | Payroll Taxes | 5.89 |
| | | | | Payroll Liabilities | -29.44 |
| | | | | *Direct Deposit Liabilities | -1,092.74 |
| **TOTAL** | | | | | 0.00 |
| Paycheck | DD3227 | 05/29/2020 | Howell, Scott F | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 600.00 |
| | | | | Salaries & Wages | 400.00 |
| | | | | Health Insurance Payable | -66.83 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Direct Health Insurance (Co Pd) | 88.72 |
| | | | | Health Insurance Payable | -88.72 |
| | | | | Salaries & Wages | 2.48 |
| | | | | Life Insurance Payable | -2.48 |
| | | | | 401(k) Payable | -40.00 |
| | | | | Payroll Liabilities | -96.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 37.20 |
| | | | | Payroll Taxes | 24.80 |
| | | | | Payroll Liabilities | -62.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Liabilities | -62.00 |
| | | | | Payroll Taxes | 8.70 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 5.80 |
| | | | | Payroll Liabilities | -14.50 |
| | | | | Payroll Liabilities | -14.50 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Liabilities | -42.00 |
| | | | | Payroll Taxes | 13.80 |
| | | | | Payroll Taxes | 9.20 |
| | | | | Payroll Liabilities | -23.00 |
| | | | | *Direct Deposit Liabilities | -676.87 |
| **TOTAL** | | | | | 0.00 |
| Paycheck | DD3228 | 05/29/2020 | Johnson, Chadrick O | US Bank - PPP | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Job Labor | 860.00 |
| | | | | Salaries & Wages | 2.16 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Life Insurance Payable | -2.16 |
| | | | | 401(k) Payable | -25.80 |
| | | | | Payroll Liabilities | -65.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 53.32 |
| | | | | Payroll Taxes | 53.32 |
| | | | | Payroll Liabilities | -53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 12.47 |
| | | | | Payroll Liabilities | -12.47 |
| | | | | Payroll Liabilities | -12.47 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -46.00 |
| | | | | Payroll Liabilities | 19.78 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | -19.78 |
| | | | | *Direct Deposit Liabilities | -657.41 |
| **TOTAL** | | | | | 0.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Paycheck | DD3229 | 05/29/2020 | Johnson, Matthew L | US Bank - PPP | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Job Labor | 43.50 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Job Labor | 538.50 |
| | | | | Payroll Liabilities | -57.00 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 2.70 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 33.26 |
| | | | | Payroll Liabilities | -35.96 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Liabilities | -35.96 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 0.63 |
| | | | | Payroll Taxes | 7.78 |
| | | | | Payroll Liabilities | -8.41 |
| | | | | Payroll Liabilities | -8.41 |
| | | | | Payroll Liabilities | -21.00 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 1.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 12.34 |
| | | | | Payroll Liabilities | -13.34 |
| | | | | "Direct Deposit Liabilities | -457.63 |
| | | | | | 0.00 |
| Paycheck | DD3230 | 05/29/2020 | Jordan, Don K | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 1,160.00 |
| | | | | Direct Health Insurance (Co Pd) | 114.12 |
| | | | | Health Insurance Payable | -114.12 |
| | | | | Health Insurance Payable | -86.83 |
| | | | | Dental Insurance Payable | -7.98 |
| | | | | Vision Insurance | -1.41 |
| | | | | Long Term Disability | -19.67 |
| | | | | Salaries & Wages | 2.58 |
| | | | | Life Insurance Payable | -2.58 |
| | | | | 401(k) Payable | -232.00 |
| | | | | Auto and Truck Expenses | 39.78 |
| | | | | Payroll Liabilities | -107.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 71.92 |
| | | | | Payroll Liabilities | -71.92 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Liabilities | -71.92 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 16.82 |

TOTAL

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Paycheck | DD3231 | 05/29/2020 | Lange, Randy L | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 860.00 |
| | | | | Direct Health Insurance (Co Pd) | 81.85 |
| | | | | Health Insurance Payable | -81.85 |
| | | | | Health Insurance Payable | -66.83 |
| | | | | Dental Insurance Payable | -7.95 |
| | | | | Vision Insurance | -3.36 |
| | | | | Short Term Disability | -8.49 |
| | | | | Long Term Disability | -11.89 |
| | | | | Salaries & Wages | 2.16 |
| | | | | Life Insurance Payable | -2.16 |
| | | | | 401(k) Payable | -26.80 |
| | | | | Auto and Truck Expenses | 42.00 |
| | | | | Payroll Liabilities | -85.00 |
| | | | | Payroll Taxes | 53.32 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 53.32 |
| | | | | Payroll Liabilities | -53.32 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 12.47 |
| | | | | Payroll Liabilities | -12.47 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Liabilities | -36.00 |
| | | | | Payroll Taxes | 19.78 |
| | | | | Payroll Liabilities | -19.78 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | *Direct Deposit Liabilities | -810.89 |
| **TOTAL** | | | | | 0.00 |
| Paycheck | DD3232 | 05/29/2020 | Malone, Chad M | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Job Labor | 980.00 |
| | | | | Direct Health Insurance (Co Pd) | 1.91 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| | | | | Health Insurance Payable | -1.91 |
| | | | | Health Insurance Payable | -113.09 |
| | | | | Short Term Disability | -4.62 |
| | | | | Long Term Disability | -4.43 |
| | | | | Salaries & Wages | 2.37 |
| | | | | Life Insurance Payable | -2.37 |
| | | | | 401(k) Payable | -29.40 |
| | | | | Auto and Truck Expenses | 56.84 |
| | | | | Payroll Liabilities | -69.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 60.78 |
| | | | | Payroll Liabilities | -60.78 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 14.21 |
| | | | | Payroll Liabilities | -14.21 |
| | | | | Payroll Liabilities | -42.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 22.54 |
| | | | | Payroll Liabilities | -22.54 |
| | | | | *Direct Deposit Liabilities | -699.33 |
| TOTAL | | | | | 0.00 |
| Paycheck | DD3233 | 05/29/2020 | Mangano, Bill J | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 288.46 |
| | | | | Payroll Expenses | 1,153.85 |
| | | | | Direct Health Insurance (Co Pd) | 46.92 |
| | | | | Health Insurance Payable | -46.92 |
| | | | | Health Insurance Payable | -86.83 |
| | | | | Short Term Disability | -8.48 |
| | | | | Salaries & Wages | 2.58 |
| | | | | Life Insurance Payable | -2.58 |
| | | | | Auto and Truck Expenses | 107.71 |
| | | | | Payroll Liabilities | -148.00 |
| | | | | Payroll Taxes | 89.42 |
| | | | | Payroll Taxes | 89.42 |
| | | | | Payroll Liabilities | -89.42 |
| | | | | Payroll Taxes | 20.92 |
| | | | | Payroll Taxes | 20.92 |
| | | | | Payroll Liabilities | -20.92 |
| | | | | Payroll Liabilities | -20.92 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Payroll Liabilities | -88.00 |
| | | | | Payroll Taxes | 30.16 |
| | | | | Payroll Liabilities | -30.16 |
| | | | | *Direct Deposit Liabilities | -1,148.37 |
| | | | | | 0.00 |
| Paycheck | DD3234 | 05/29/2020 | Mangano, Bob W | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 125.00 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - Altoona | Job Labor | 175.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2827-SCCN5fE496C4-Josh Luecht | Job Labor | 25.00 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Job Labor | 175.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Job Labor | 500.00 |
| | | | | Salaries & Wages | 2.37 |
| | | | | Life Insurance Payable | -2.37 |
| | | | | 401(K) Payable | -20.00 |
| | | | | 401(K) Payable | -53.00 |
| | | | | Payroll Liabilities | 7.75 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - Altoona | Payroll Taxes | 10.85 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2827-SCCN5fE496C4-Josh Luecht | Payroll Taxes | 1.55 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 10.85 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 31.00 |
| | | | | Payroll Liabilities | -62.00 |
| | | | | Payroll Liabilities | -62.00 |
| | | | | Payroll Liabilities | 1.81 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - Altoona | Payroll Taxes | 2.54 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2827-SCCN5fE496C4-Josh Luecht | Payroll Taxes | 0.36 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 2.54 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 7.25 |
| | | | | Payroll Liabilities | -14.50 |
| | | | | Payroll Liabilities | -14.50 |
| | | | | Payroll Liabilities | -41.00 |
| | | | | Payroll Taxes | 2.86 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - Altoona | Payroll Taxes | 4.03 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2827-SCCN5fE496C4-Josh Luecht | Payroll Taxes | 0.58 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | Payroll Taxes | 4.03 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | Payroll Taxes | 11.50 |
| | | | | Payroll Taxes | -23.00 |
| | | | | *Direct Deposit Liabilities | -809.50 |
| TOTAL | | | | | 0.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | DD3235 | 05/29/2020 | Sams, Justin A | US Bank - PPP | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Job Labor | 840.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -78.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 52.08 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | 52.08 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -52.08 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 12.18 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | 12.18 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -12.18 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 1.74 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -1.74 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -35.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Taxes | 19.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Payroll Liabilities | -19.32 |
| | | | | *Direct Deposit Liabilities | -662.74 |
| TOTAL | | | | | 0.00 |
| Paycheck | DD3236 | 05/29/2020 | Satterlee, Scott A | US Bank - PPP | 0.00 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot ceiling fan | Salaries & Wages | 808.25 |
| | | | | Job Labor | 39.75 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot ceiling fan | Salaries & Wages | 212.00 |
| | | | | Direct Health Insurance (Co Pd) | 103.05 |
| | | | | Health Insurance Payable | -103.05 |
| | | | | Health Insurance Payable | -66.83 |
| | | | | Long Term Disability | -11.15 |
| | | | | Salaries & Wages | 2.58 |
| | | | | Life Insurance Payable | -2.58 |
| | | | | Payroll Liabilities | -82.00 |
| | | | | Payroll Taxes | 63.26 |
| | | | | Payroll Taxes | 2.46 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot ceiling fan | Payroll Liabilities | -65.72 |
| | | | | Payroll Liabilities | -65.72 |
| | | | | Payroll Taxes | 14.79 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot ceiling fan | Payroll Taxes | 0.58 |
| | | | | Payroll Liabilities | -15.37 |
| TOTAL | | | | | 0.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Payroll Liabilities | -15.37 |
| | | | | Payroll Liabilities | -49.00 |
| | | | | Payroll Taxes | 23.47 |
| | | | | Payroll Taxes | 0.91 |
| | | | | Payroll Liabilities | -24.38 |
| | | | LJ's Neighborhood Bar & Grill:WO#2028 - Tshoot ceiling fan | *Direct Deposit Liabilities | -525.00 |
| | | | | *Direct Deposit Liabilities | -244.93 |
| | | | | | -244.93 |
| **TOTAL** | | | | | |
| | | | | | 0.00 |
| **Paycheck** | **DD3237** | **05/29/2020** | **Schutte, Jeff A** | **US Bank - PPP** | **0.00** |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 183.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 152.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 244.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 61.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 91.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 213.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Job Labor | 183.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Job Labor | 30.50 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace breaker | Job Labor | 75.52 |
| | | | | Direct Health Insurance (Co Pd) | -75.52 |
| | | | | Health Insurance Payable | -202.85 |
| | | | | Health Insurance Payable | -16.63 |
| | | | | Dental Insurance Payable | -3.36 |
| | | | | Vision Insurance | -7.39 |
| | | | | Short Term Disability | -12.88 |
| | | | | Long Term Disability | 2.58 |
| | | | | Salaries & Wages | -2.58 |
| | | | | Life Insurance Payable | -69.54 |
| | | | | 401(k) Payable | 125.00 |
| | | | | Salaries & Wages | 39.19 |
| | | | | Auto and Truck Expenses | -91.00 |
| | | | | Payroll Liabilities | 11.35 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 9.46 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 15.13 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 3.78 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 5.67 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 13.24 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Payroll Taxes | 11.34 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Payroll Taxes | |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | Midland Manufacturing Co.::WO#2824 - Replace breaker | Payroll Taxes | 1.89 |
| | | | | Payroll Taxes | 7.75 |
| | | | | Payroll Liabilities | -79.60 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 2.66 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 2.21 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 3.54 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 0.88 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 1.33 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella Interior Remodel | Payroll Taxes | 3.10 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella Interior Remodel | Payroll Taxes | 2.65 |
| | | | Midland Manufacturing Co.::WO#2824 - Replace breaker | Payroll Taxes | 0.44 |
| | | | | Payroll Taxes | 1.81 |
| | | | | Payroll Liabilities | -18.62 |
| | | | | Payroll Liabilities | -18.62 |
| | | | | Payroll Liabilities | -55.00 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 4.22 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 3.51 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 5.61 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 1.40 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Payroll Taxes | 2.10 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella Interior Remodel | Payroll Taxes | 4.91 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella Interior Remodel | Payroll Taxes | 4.21 |
| | | | Midland Manufacturing Co.::WO#2824 - Replace breaker | Payroll Taxes | 0.70 |
| | | | | Payroll Taxes | 2.87 |
| | | | | Payroll Liabilities | -29.53 |
| | | | | *Direct Deposit Liabilities | -766.32 |
| **TOTAL** | | | | | 0.00 |
| **Paycheck** | DD3238 | 05/29/2020 | Snyder, Jerad R | US Bank - PPP | 0.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSmart - Ames | Job Labor | 464.00 |
| | | | Summit Commercial Construction::SM0098 Beacon Hill | Job Labor | 116.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSmart - Ames | Payroll Liabilities | -27.00 |
| | | | Summit Commercial Construction::SM0098 Beacon Hill | Payroll Taxes | 28.77 |
| | | | | Payroll Taxes | 7.19 |
| | | | | Payroll Liabilities | -35.96 |
| | | | | Payroll Liabilities | -35.96 |
| | | | Innovative Construction Solutions::Duff Plaza PetSmart - Ames | Payroll Taxes | 6.73 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Payroll Taxes | 1.68 |
| | | | | Payroll Liabilities | -8.41 |
| | | | | Payroll Liabilities | -8.41 |
| | | | | Payroll Liabilities | -22.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Payroll Taxes | 10.67 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | Payroll Taxes | 2.67 |
| | | | | Payroll Liabilities | -13.34 |
| | | | | *Direct Deposit Liabilities | -486.63 |
| TOTAL | | | | | 0.00 |
| Paycheck | DD3239 | 05/29/2020 | Synytsya, Oleksandr S | US Bank - PPP | 0.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Job Labor | 157.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Job Labor | 202.50 |
| | | | | Salaries & Wages | 180.00 |
| | | | | Direct Health Insurance (Co Pd) | 19.98 |
| | | | | Health Insurance Payable | -19.98 |
| | | | | Health Insurance Payable | -86.83 |
| | | | | Dental Insurance Payable | -7.94 |
| | | | | Vision Insurance | -1.41 |
| | | | | Salaries & Wages | 2.42 |
| | | | | Life Insurance Payable | -2.42 |
| | | | | Auto and Truck Expenses | 27.93 |
| | | | | Payroll Liabilities | -15.00 |
| | | | | Payroll Liabilities | 9.76 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Payroll Taxes | 12.56 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 11.16 |
| | | | | Payroll Liabilities | -33.48 |
| | | | | Payroll Liabilities | -33.48 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Payroll Taxes | 2.28 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 2.94 |
| | | | | Payroll Taxes | 2.61 |
| | | | | Payroll Liabilities | -7.83 |
| | | | | Payroll Liabilities | -7.83 |
| | | | | Payroll Liabilities | -21.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Payroll Taxes | 3.82 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 4.66 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Payroll Taxes | 4.14 |
| | | | | Payroll Liabilities | -12.42 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Paycheck | DD3240 | 05/29/2020 | Vos, Norman | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 140.00 |
| | | | | Salaries & Wages | 1.29 |
| | | | | Life Insurance Payable | -1.29 |
| | | | | Payroll Taxes | 8.68 |
| | | | | Payroll Liabilities | -8.65 |
| | | | | Payroll Liabilities | -8.68 |
| | | | | Payroll Taxes | 2.03 |
| | | | | Payroll Liabilities | -2.03 |
| | | | | Payroll Liabilities | -2.03 |
| | | | | Payroll Taxes | 0.84 |
| | | | | Payroll Taxes | 0.84 |
| | | | | Payroll Liabilities | -0.84 |
| | | | | Payroll Taxes | 3.22 |
| | | | | Payroll Taxes | 3.22 |
| | | | | Payroll Liabilities | -3.22 |
| | | | | *Direct Deposit Liabilities | -129.29 |
| | | | | *Direct Deposit Liabilities | -414.44 |
| TOTAL | | | | | 0.00 |
| | | | | | |
| Paycheck | DD3241 | 05/29/2020 | Wulkow, Chris D | US Bank - PPP | 0.00 |
| | | | | Salaries & Wages | 1,634.62 |
| | | | | Salaries & Wages | 72.73 |
| | | | | Auto and Truck Expenses | 1,022.64 |
| | | | | Payroll Liabilities | -161.00 |
| | | | | Payroll Taxes | 101.34 |
| | | | | Payroll Liabilities | -101.34 |
| | | | | Payroll Liabilities | -101.34 |
| | | | | Payroll Taxes | 23.70 |
| | | | | Payroll Taxes | 23.70 |
| | | | | Payroll Liabilities | -23.70 |
| | | | | Payroll Liabilities | -23.70 |
| | | | | Payroll Liabilities | -88.00 |
| | | | | *Direct Deposit Liabilities | -2,355.95 |
| TOTAL | | | | | 0.00 |
| | | | | | |
| Paycheck | DD3242 | 05/29/2020 | Zehner, Craig A | US Bank - PPP | 0.00 |
| TOTAL | | | | | 0.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | | Salaries & Wages | 1,730.77 |
| | | | | Health Insurance (Co Pd) | 59.19 |
| | | | | Health Insurance Payable | -59.19 |
| | | | | Health Insurance Payable | -119.23 |
| | | | | Dental Insurance Payable | -7.95 |
| | | | | Vision Insurance | -1.41 |
| | | | | Salaries & Wages | 2.58 |
| | | | | Life Insurance Payable | -2.58 |
| | | | | Auto and Truck Expenses | 1,000.00 |
| | | | | Payroll Liabilities | -266.00 |
| | | | | Payroll Taxes | 107.31 |
| | | | | Payroll Liabilities | -107.31 |
| | | | | Payroll Liabilities | -107.31 |
| | | | | Payroll Taxes | 25.10 |
| | | | | Payroll Liabilities | -25.10 |
| | | | | Payroll Liabilities | -25.10 |
| | | | | Payroll Liabilities | -87.00 |
| | | | | *Direct Deposit Liabilities | -2,116.77 |

TOTAL 0.00

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Liability Check | | 05/27/2020 | QuickBooks Payroll Service | | US Bank - PPP | -0.70 | -0.70 |
| | | | | | Payroll Expenses | 0.70 | 0.70 |
| TOTAL | | | | | | -0.70 | 0.70 |
| Liability Check | | 05/27/2020 | QuickBooks Payroll Service | | US Bank - PPP | -0.75 | -0.75 |
| | | | | | Payroll Expenses | 0.75 | 0.75 |
| TOTAL | | | | | | -0.75 | 0.75 |
| Liability Check | | 05/28/2020 | QuickBooks Payroll Service | | US Bank - PPP | -45.50 | -21,102.37 |
| | | | | | *Direct Deposit Liabilities | -21,056.87 | 21,056.87 |
| TOTAL | | | | | | -21,102.37 | 21,102.37 |
| Liability Check | ACH | 05/20/2020 | Internal Revenue Service Center | | US Bank - PPP | -5,924.06 | -5,924.06 |
| | | | | | Payroll Liabilities | -2,357.00 | 2,357.00 |
| | | | | | Payroll Liabilities | -338.05 | 338.05 |
| | | | | | Payroll Liabilities | -338.05 | 338.05 |
| | | | | | Payroll Liabilities | -1,445.48 | 1,445.48 |
| | | | | | Payroll Liabilities | -1,445.48 | 1,445.48 |
| TOTAL | | | | | | -5,924.06 | 5,924.06 |
| Liability Check | ACH | 05/20/2020 | Internal Revenue Service Center | | US Bank - PPP | -6,427.80 | -6,427.80 |
| | | | | | Payroll Liabilities | -2,587.00 | 2,587.00 |
| | | | | | Payroll Liabilities | -363.98 | 363.98 |
| | | | | | Payroll Liabilities | -363.98 | 363.98 |
| | | | | | Payroll Liabilities | -1,556.42 | 1,556.42 |
| | | | | | Payroll Liabilities | -1,556.42 | 1,556.42 |
| TOTAL | | | | | | -6,427.80 | 6,427.80 |
| Liability Check | ACH | 05/20/2020 | Internal Revenue Service Center | | US Bank - PPP | -6,466.72 | -6,466.72 |
| | | | | | Payroll Liabilities | -2,543.00 | 2,543.00 |
| | | | | | Payroll Liabilities | -370.92 | 370.92 |
| | | | | | Payroll Liabilities | -370.92 | 370.92 |
| | | | | | Payroll Liabilities | -1,585.94 | 1,585.94 |
| | | | | | Payroll Liabilities | -1,585.94 | 1,585.94 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | ACH | 05/20/2020 | Internal Revenue Service Center | | US Bank - PPP | -6,456.72 | -6,700.70 |
| | | | | | Payroll Liabilities | -2,168.00 | 2,168.00 |
| | | | | | Payroll Liabilities | -334.78 | 334.78 |
| | | | | | Payroll Liabilities | -334.78 | 334.78 |
| | | | | | Payroll Liabilities | -1,431.57 | 1,431.57 |
| | | | | | Payroll Liabilities | -1,431.57 | 1,431.57 |
| TOTAL | | | | | | -5,700.70 | 5,700.70 |
| Liability Check | ACH | 05/20/2020 | Internal Revenue Service Center | | US Bank - PPP | -1,234.67 | -1,234.67 |
| | | | | | Payroll Liabilities | -1,234.67 | 1,234.67 |
| TOTAL | | | | | | -1,234.67 | 1,234.67 |
| Liability Check | ACH | 05/20/2020 | Iowa Department of Revenue | | US Bank - PPP | -8,406.22 | -8,406.22 |
| | | | | | Interest Expense | -407.07 | 407.07 |
| | | | | | Payroll Liabilities | -7,999.15 | 7,999.15 |
| TOTAL | | | | | | -8,406.22 | 8,406.22 |
| Liability Check | ACH | 05/29/2020 | QuickBooks Payroll Service | | US Bank - PPP | -109.46 | -109.46 |
| | | | | | Payroll Expenses | -1.75 | 1.75 |
| | | | | | *Direct Deposit Liabilities | -107.71 | 107.71 |
| TOTAL | | | | | | -109.46 | 109.46 |
| Check | 1 | 05/21/2020 | US Bank | | US Bank - PPP | -20,627.87 | -20,627.87 |
| | | | | | US Bank Checking | -20,627.87 | 20,627.87 |
| TOTAL | | | | | | -20,627.87 | 20,627.87 |
| Paycheck | DD3217 | 05/29/2020 | Allen, Zachary B | | US Bank - PPP | -600.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Job Labor | -600.00 | 600.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Liabilities | 59.00 | -59.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | -37.20 | 37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Payroll Taxes | 8.70 | 8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Payroll Taxes | -13.80 | 13.80 |
| | | | | | Payroll Liabilities | 13.80 | 13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3218 | 05/29/2020 | Atwood, Alan R | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | 865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | 68.93 | 68.93 |
| | | | | | Payroll Liabilities | 68.00 | -68.00 |
| | | | | | Payroll Taxes | 53.66 | 53.66 |
| | | | | | Payroll Liabilities | 53.66 | -53.66 |
| | | | | | Payroll Taxes | 53.66 | 53.66 |
| | | | | | Payroll Liabilities | 12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Taxes | 12.55 | 12.55 |
| | | | | | Payroll Liabilities | 37.00 | 37.00 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | 19.90 | 19.90 |
| | | | | | Payroll Liabilities | 19.90 | -19.90 |
| | | | | | *Direct Deposit Liabilities | 669.42 | -669.42 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3219 | 05/29/2020 | Clark, Travis B | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Job Labor | -783.00 | 783.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Job Labor | -189.00 | 189.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon 1 Labor:1000-Raceway | Job Labor | -108.00 | 108.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon 1 Labor:9998-Other Labor | Job Labor | -162.00 | 162.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | 5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dental Insurance Payable | -7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -56.19 | 56.19 |
| | | | | | Payroll Liabilities | 176.00 | -176.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -46.54 | 46.54 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -11.72 | 11.72 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:5996-Other Labor | Payroll Taxes | -16.74 | 16.74 |
| | | | | | Payroll Liabilities | 77.00 | -77.00 |
| | | | | | Payroll Liabilities | 77.00 | -77.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -11.35 | 11.35 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -2.74 | 2.74 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:5996-Other Labor | Payroll Taxes | -3.91 | 3.91 |
| | | | | | Payroll Liabilities | 18.00 | -18.00 |
| | | | | | Payroll Liabilities | 18.00 | -18.00 |
| | | | | | Payroll Liabilities | 66.00 | -66.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -18.01 | 18.01 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -4.35 | 4.35 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:5996-Other Labor | Payroll Taxes | -6.21 | 6.21 |
| | | | | | Payroll Liabilities | 28.57 | -28.57 |
| | | | | | *Direct Deposit Liabilities | 905.40 | -905.40 |

**TOTAL** | | | | | | 0.00 | 0.00

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3220 | 05/29/2020 | Dotzenrod, Hailey N | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -720.00 | 720.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(K) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 29.00 | -29.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | -16.56 |
| | | | | | *Direct Deposit Liabilities | 566.20 | -566.20 |

**TOTAL** | | | | | | 0.00 | 0.00

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3221 | 05/29/2020 | Etten, Brandon J | | US Bank - PPP | | 0.00 |
| | | | | | Auto and Truck Expenses | -90.00 | 90.00 |
| | | | | | *Direct Deposit Liabilities | 90.00 | -90.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3222 | 05/29/2020 | Etten, Carrie M | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(K) Payable | 42.31 | -42.31 |
| | | | | | Auto and Truck Expenses | -40.00 | 40.00 |
| | | | | | Payroll Liabilities | 61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.46 | 52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | | *Direct Deposit Liabilities | 75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | 609.11 | -609.11 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3223 | 05/29/2020 | Etten, Ryan J | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.84 | 178.84 |
| | | | | | Payroll Liabilities | 178.84 | -178.84 |
| | | | | | Payroll Liabilities | 178.84 | -178.84 |
| | | | | | Payroll Taxes | -41.82 | 41.82 |
| | | | | | Payroll Liabilities | 41.82 | -41.82 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | DD3224 | 05/29/2020 | Finn, Brittany L | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Taxes | -5.07 | 5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.73 | -275.73 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3225 | 05/29/2020 | Hammer Jr, Dennis W | | US Bank - PPP | | 0.00 |
| | | | | Brian Hall:WO#2829 - Fix (3) Switches Labor:S9996- Service Labor | Job Labor | -90.00 | 90.00 |
| | | | | Development Services Corp. (R&R Realty):Interstati Labor:S9996-Other Labor | Job Labor | -120.00 | 120.00 |
| | | | | | Salaries & Wages | -680.00 | 680.00 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-QI Labor:1000-Raceway | Job Labor | -60.00 | 60.00 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ami Labor:S9996- Service Labor | Job Labor | -240.00 | 240.00 |
| | | | | | Short Term Disability | 5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Salaries & Wages | 2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 149.39 | -149.39 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | | Brian Hall:WO#2829 - Fix (3) Switches Labor:S9996- Service Labor | Payroll Taxes | -5.58 | 5.58 |
| | | | | Development Services Corp. (R&R Realty):Interstati Labor:S9996-Other Labor | Payroll Taxes | -7.44 | 7.44 |
| | | | | | Payroll Taxes | -42.78 | 42.78 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-QI Labor:1000-Raceway | Payroll Taxes | -3.72 | 3.72 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ami Labor:S9996- Service Labor | Payroll Taxes | -14.88 | 14.88 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| **TOTAL** | | | | | | | |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Labor:S9996- Service Labor | Payroll Liabilities | 86.80 | 86.80 |
| | | | | | Payroll Taxes | -86.80 | -86.80 |
| | | | Development Services Corp. (R&R Realty)Interstate Labor:9996-Other Labor | | Payroll Taxes | -1.30 | 1.30 |
| | | | | | Payroll Taxes | -1.74 | 1.74 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-6I Labor:1000-Raceway | | Payroll Taxes | -10.01 | 10.01 |
| | | | | | Payroll Taxes | -0.87 | 0.87 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ami Labor:S9996- Service Labor | | Payroll Taxes | -3.48 | 3.48 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | Labor:S9996- Service Labor | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Taxes | 85.00 | -85.00 |
| | | | Development Services Corp. (R&R Realty)Interstate Labor:9996-Other Labor | | Payroll Taxes | -2.07 | 2.07 |
| | | | | | Payroll Taxes | -2.76 | 2.76 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-6I Labor:1000-Raceway | | Payroll Taxes | -15.87 | 15.87 |
| | | | | | Payroll Taxes | -1.38 | 1.38 |
| | | | Matt Christianson:WO#2830 - Bathroom add @ Ami Labor:S9996- Service Labor | | Payroll Taxes | -5.52 | 5.52 |
| | | | | | Payroll Taxes | -4.60 | 4.60 |
| | | | | | Payroll Liabilities | 32.20 | -32.20 |
| | | | | *Direct Deposit Liabilities | 830.19 | -830.19 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3226 | 05/29/2020 | Harryman, Jeffrey | | US Bank - PPP | | 0.00 |
| | | | | | | | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | Job Labor | -96.00 | 96.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Gym & Labor:1000-Raceway | Job Labor | -928.00 | 928.00 |
| | | | | Salaries & Wages | -256.00 | 256.00 |
| | | | | Auto and Truck Expenses | -93.66 | 93.66 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | Payroll Liabilities | 119.00 | -119.00 |
| | | | | Payroll Taxes | -5.95 | 5.95 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | -57.54 | 57.54 |
| | | | | Payroll Taxes | -15.87 | 15.87 |
| | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | Payroll Taxes | -1.39 | 1.39 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | -13.46 | 13.46 |
| | | | | Payroll Taxes | -3.71 | 3.71 |
| | | | | Payroll Liabilities | 18.56 | -18.56 |
| | | | | Payroll Liabilities | 18.56 | -18.56 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | Payroll Liabilities | 64.00 | -64.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | -2.21 | 2.21 |
| | | | | Payroll Taxes | -21.34 | 21.34 |
| | | | | Payroll Taxes | -5.89 | 5.89 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3227 | 05/29/2020 | Howell, Scott F | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm.Labor:1000-Raceway | Job Labor | -800.00 | 600.00 |
| | | | | Salaries & Wages | -400.00 | 400.00 |
| | | | | Health Insurance Payable | -66.83 | -66.83 |
| | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | Payroll Liabilities | 96.00 | -96.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm.Labor:1000-Raceway | Payroll Taxes | -37.20 | 37.20 |
| | | | | Payroll Taxes | -24.80 | 24.80 |
| | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | Payroll Liabilities | -62.00 | -62.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm.Labor:1000-Raceway | Payroll Taxes | -8.70 | 8.70 |
| | | | | Payroll Taxes | -5.80 | 5.80 |
| | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | Payroll Liabilities | -14.50 | -14.50 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm.Labor:1000-Raceway | Payroll Taxes | -42.00 | -42.00 |
| | | | | Payroll Taxes | -13.80 | 13.80 |
| | | | | Payroll Taxes | -9.20 | 9.20 |
| | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | *Direct Deposit Liabilities | 678.67 | -678.67 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3228 | 05/29/2020 | Johnson, Chadrick O | | US Bank - PPP | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym.Labor:1000-Raceway | Job Labor | -890.00 | 890.00 |
| | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | Payroll Liabilities | 65.00 | -65.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym.Labor:1000-Raceway | Payroll Taxes | -53.32 | 53.32 |
| | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Payroll Liabilities | -53.32 | -53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym.Labor:1000-Raceway | Payroll Taxes | -12.47 | 12.47 |
| | | | | Payroll Taxes | 12.47 | -12.47 |

**TOTAL**
| | | | | | Payroll Liabilities | 29.44 | -29.44 |
| | | | | | *Direct Deposit Liabilities | 1,092.74 | -1,092.74 |
| | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Two Rivers Group, Inc.:Urbandale High School Gym: Labor:1000-Raceway | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Taxes | 46.00 | -46.00 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 657.41 | -657.41 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3229 | 05/29/2020 | Johnson, Matthew L | | US Bank - PPP | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Job Labor | -43.50 | 43.50 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Job Labor | -536.50 | 536.50 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 57.00 | -57.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -2.70 | 2.70 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -33.28 | 33.28 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 35.98 | -35.98 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Liabilities | 35.98 | -35.98 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -0.63 | 0.63 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -7.78 | 7.78 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 8.41 | -8.41 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Liabilities | 8.41 | -8.41 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | 21.00 | -21.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -1.00 | 1.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -12.34 | 12.34 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | 457.63 | -457.63 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3230 | 05/29/2020 | Jordan, Don K | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Job Labor | -1,160.00 | 1,160.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | | | Salaries & Wages | -2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(K) Payable | 232.00 | -232.00 |
| | | | | | Auto and Truck Expenses | -38.78 | 38.78 |
| | | | | | Payroll Liabilities | 107.00 | -107.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Taxes | -71.92 | 71.92 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 71.92 | -71.92 |
| | | | | | Payroll Taxes | -16.82 | 16.82 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 39.00 | -39.00 |
| | | | | | Payroll Taxes | 28.68 | -28.68 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 28.68 | -28.68 |
| | | | | | *Direct Deposit Liabilities | 637.15 | -637.15 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3231 | 05/29/2020 | Lange, Randy L | US Bank - PPP | | 0.00 | 0.00 |
| | | | | | Job Labor | -860.00 | 860.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(K) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -42.00 | 42.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 65.00 | -65.00 |
| | | | | | Payroll Taxes | -65.00 | 65.00 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Taxes | -53.32 | 53.32 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | -12.47 | 12.47 |
| | | | | | Payroll Taxes | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | -12.47 | 12.47 |
| | | | | | Payroll Liabilities | 36.00 | -36.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -19.78 | 19.78 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 610.89 | -610.89 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3232 | 05/29/2020 | Malone, Chad M | US Bank - PPP | | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -980.00 | 980.00 |
| | | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | DD3233 | 05/29/2020 | Mangano, Bill J | | | | |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 29.40 | -29.40 |
| | | | | | Auto and Truck Expenses | -56.84 | 55.84 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | -60.78 | 60.78 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Liabilities | 60.78 | -60.78 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Liabilities | 80.76 | -80.76 |
| | | | | | Payroll Taxes | -14.21 | 14.21 |
| | | | | | Payroll Liabilities | 14.21 | -14.21 |
| | | | | | Payroll Liabilities | 14.21 | -14.21 |
| | | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | -22.54 | 22.54 |
| | | | | | Payroll Liabilities | 22.54 | -22.54 |
| | | | | | *Direct Deposit Liabilities | 699.33 | -699.33 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -288.46 | 288.46 |
| | | | | | Payroll Expenses | -1,153.85 | 1,153.85 |
| | | | | | Direct Health Insurance (Co Pd) | 46.92 | 46.92 |
| | | | | | Health Insurance Payable | 46.92 | -46.92 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Short Term Disability | 8.48 | -8.48 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -107.71 | 107.71 |
| | | | | | Payroll Liabilities | 148.00 | -148.00 |
| | | | | | Payroll Taxes | -89.42 | 89.42 |
| | | | | | Payroll Liabilities | 89.42 | -89.42 |
| | | | | | Payroll Taxes | -20.92 | 20.92 |
| | | | | | Payroll Liabilities | 20.92 | -20.92 |
| | | | | | Payroll Liabilities | 20.92 | -20.92 |
| | | | | | Payroll Liabilities | 68.00 | -68.00 |
| | | | | | Payroll Taxes | -30.16 | 30.16 |
| | | | | | Payroll Liabilities | 30.16 | -30.16 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3234 | 05/29/2020 | Mangano, Bob W | | US Bank - PPP | | 0.00 |
| | | | | | *Direct Deposit Liabilities | 1,148.37 | -1,148.37 |
| | | | | | | 0.00 | |
| | | | | Salaries & Wages | Salaries & Wages | -125.00 | 125.00 |
| | | | | Matt Christianson\WO#2826 - Bathroom rough-in - / Labor:S9998- Service Labor | Job Labor | -175.00 | 175.00 |
| | | | | Cinch Home Services (Former XC Home Serv)\WO Labor:S9998- Service Labor | Job Labor | -25.00 | 25.00 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Job Labor | -175.00 | 175.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & - Labor:1000-Raceway | Job Labor | -500.00 | 500.00 |
| | | | | Salaries & Wages | Salaries & Wages | 2.37 | -2.37 |
| | | | | | Life Insurance Payable | -2.37 | 2.37 |
| | | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | | Payroll Taxes | Payroll Taxes | -7.75 | 7.75 |
| | | | | Matt Christianson\WO#2826 - Bathroom rough-in - / Labor:S9998- Service Labor | Payroll Taxes | -10.85 | 10.85 |
| | | | | Cinch Home Services (Former XC Home Serv)\WO Labor:S9998- Service Labor | Payroll Taxes | -1.55 | 1.55 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -10.85 | 10.85 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & - Labor:1000-Raceway | Payroll Taxes | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Taxes | -2.54 | 2.54 |
| | | | | Matt Christianson\WO#2826 - Bathroom rough-in - / Labor:S9998- Service Labor | Payroll Taxes | -2.54 | 2.54 |
| | | | | Cinch Home Services (Former XC Home Serv)\WO Labor:S9998- Service Labor | Payroll Taxes | -0.36 | 0.36 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -2.54 | 2.54 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & - Labor:1000-Raceway | Payroll Taxes | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 41.00 | -41.00 |
| | | | | | Payroll Liabilities | 41.00 | -41.00 |
| | | | | | Payroll Taxes | -2.86 | 2.86 |
| | | | | Matt Christianson\WO#2826 - Bathroom rough-in - / Labor:S9998- Service Labor | Payroll Taxes | -4.03 | 4.03 |
| | | | | Cinch Home Services (Former XC Home Serv)\WO Labor:S9998- Service Labor | Payroll Taxes | -0.58 | 0.58 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -4.03 | 4.03 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & - Labor:1000-Raceway | Payroll Taxes | -11.50 | 11.50 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 809.50 | -809.50 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3235 | 05/29/2020 | Sama, Justin A | | US Bank - PPP | | 0.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym:Labor:1000-Raceway | Job Labor | -840.00 | 840.00 |
| | | | | | Payroll Liabilities | 78.00 | -78.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -52.08 | 52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -12.18 | 12.18 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Taxes | -1.74 | 1.74 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | 1.74 | -1.74 |
| | | | | | Payroll Liabilities | 1.74 | -1.74 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | 36.00 | -36.00 |
| | | | | | Payroll Taxes | -19.32 | 19.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | 19.32 | -19.32 |
| | | | | | *Direct Deposit Liabilities | 662.74 | -662.74 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3236 | 05/29/2020 | Satterlee, Scott A | | US Bank - PPP | 0.00 | 0.00 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot c Labor:S9996- Service Labor | | Salaries & Wages | -808.25 | 808.25 |
| | | | | | Job Labor | -38.75 | 38.75 |
| | | | | | Salaries & Wages | -212.00 | 212.00 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -83.26 | 83.26 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot c Labor:S9996- Service Labor | | Payroll Taxes | -2.46 | 2.46 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Liabilities | 66.72 | -65.72 |
| | | | | | Payroll Taxes | -14.79 | 14.79 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot c Labor:S9996- Service Labor | | Payroll Taxes | -0.58 | 0.58 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot c Labor:S9996- Service Labor | | Payroll Liabilities | 49.00 | -49.00 |
| | | | | | Payroll Taxes | -23.47 | 23.47 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot c Labor:S9996- Service Labor | | Payroll Taxes | -0.91 | 0.91 |
| | | | | | Payroll Liabilities | 24.38 | -24.38 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| **TOTAL** | | | | | | 244.93 | -244.93 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

Ryan's Electrical Services, LLC
Check Detail
May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3237 | 05/29/2020 | Schutte, Jeff A | | US Bank - PPP | | 0.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3000-Switchgear | Job Labor | -183.00 | 183.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | Job Labor | -152.50 | 152.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Job Labor | -244.00 | 244.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | Job Labor | -91.00 | 91.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2500-Feeder Wire | Job Labor | -91.50 | 91.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:6505-Excavation | Job Labor | -213.50 | 213.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Job Labor | -183.00 | 183.00 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace bre Labor:S9996- Service Labor | Job Labor | -30.50 | 30.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | Dental Insurance Payable | 16.83 | -16.83 |
| | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | 401(K) Payable | 69.54 | -69.54 |
| | | | | Salaries & Wages | -126.00 | 126.00 |
| | | | | Auto and Truck Expenses | -39.19 | 39.19 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3000-Switchgear | Payroll Liabilities | 91.00 | -91.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | Payroll Taxes | -11.35 | 11.35 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Payroll Taxes | -9.45 | 9.45 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | Payroll Taxes | -15.13 | 15.13 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2500-Feeder Wire | Payroll Taxes | -3.78 | 3.78 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:6505-Excavation | Payroll Taxes | -5.67 | 5.67 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Payroll Taxes | -13.24 | 13.24 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace bre Labor:S9996- Service Labor | Payroll Taxes | -11.34 | 11.34 |
| | | | | Payroll Taxes | -1.89 | 1.89 |
| | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | Payroll Liabilities | 79.60 | -79.60 |
| | | | | Payroll Liabilities | -79.60 | -79.60 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3000-Switchgear | Payroll Taxes | -2.66 | 2.66 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | Payroll Taxes | -2.21 | 2.21 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Payroll Taxes | -3.54 | 3.54 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | Payroll Taxes | -0.88 | 0.88 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2500-Feeder Wire | Payroll Taxes | -1.33 | 1.33 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:6505-Excavation | Payroll Taxes | -3.10 | 3.10 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Payroll Taxes | -2.65 | 2.65 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace bre Labor:S9996- Service Labor | Payroll Taxes | -0.44 | 0.44 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:300Q-Switchgear | | Payroll Taxes | -1.81 | 1.81 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:1000-Raceway | | Payroll Liabilities | 18.62 | -18.62 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:2000-Wire & Cable | | Payroll Liabilities | 55.00 | -55.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:1000-Raceway | | Payroll Taxes | -4.22 | 4.22 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:2000-Wire & Cable | | Payroll Taxes | -3.51 | 3.51 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:9725-Field Manager | | Payroll Taxes | -5.61 | 5.61 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:2500-Feeder Wire | | Payroll Taxes | -1.40 | 1.40 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:2500-Feeder Wire | | Payroll Taxes | -2.10 | 2.10 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:6500-Excavation | | Payroll Taxes | -4.91 | 4.91 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | | Payroll Taxes | -4.21 | 4.21 |
| | | | Midland Manufacturing Co.:WO#2624 - Replace brs Labor:S6996- Service Labor | | Payroll Taxes | -0.70 | 0.70 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Liabilities | 29.53 | -29.53 |
| | | | | | *Direct Deposit Liabilities | 766.32 | -766.32 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3238 | 06/29/2020 | Snyder, Jerad R | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Job Labor | -464.00 | 464.00 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Job Labor | -116.00 | 116.00 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Payroll Liabilities | 27.00 | -27.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Taxes | -28.77 | 28.77 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Payroll Taxes | -7.19 | 7.19 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Payroll Liabilities | 35.96 | -35.96 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Liabilities | 35.96 | -35.96 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Payroll Taxes | -6.73 | 6.73 |
| | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | | Payroll Taxes | -1.68 | 1.68 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Taxes | -10.67 | 10.67 |
| | | | | | Payroll Taxes | -2.67 | 2.67 |
| | | | | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | 466.63 | -466.63 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3239 | 06/29/2020 | Syrylyeva, Oleksandr S | | US Bank - PPP | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | | Job Labor | -157.50 | 157.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge McGl Labor:1000-Raceway | | Job Labor | -202.50 | 202.50 |
| | | | | | Salaries & Wages | -160.00 | 160.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Direct Health Insurance (Co Pd) | -19.98 | 19.98 |
| | | | | | Health Insurance Payable | 19.98 | -19.98 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.94 | -7.94 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.42 | 2.42 |
| | | | | | Life Insurance Expense | 2.42 | -2.42 |
| | | | | | Auto and Truck Expenses | 27.93 | 27.93 |
| | | | | | Payroll Liabilities | 15.00 | -15.00 |
| | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9066-Other Labor | | | Payroll Taxes | -9.76 | 9.76 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -12.56 | 12.56 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -11.16 | 11.16 |
| | | | | | Payroll Liabilities | 33.48 | -33.48 |
| | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9066-Other Labor | | | Payroll Taxes | -2.28 | 2.28 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -2.94 | 2.94 |
| | | | | | Payroll Taxes | -2.61 | 2.61 |
| | | | | | Payroll Liabilities | 7.83 | -7.83 |
| | | | | | Payroll Liabilities | 7.83 | -7.83 |
| | | | | | Payroll Liabilities | 21.00 | -21.00 |
| | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9066-Other Labor | | | Payroll Taxes | -3.62 | 3.62 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -4.66 | 4.66 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -4.14 | 4.14 |
| | | | | | Payroll Liabilities | 12.42 | -12.42 |
| | | | | | *Direct Deposit Liabilities | 414.44 | -414.44 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3240 | 05/29/2020 | Vos, Norman | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -140.00 | 140.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -8.68 | 8.68 |
| | | | | | Payroll Liabilities | 8.68 | -8.68 |
| | | | | | Payroll Liabilities | 8.68 | -8.68 |
| | | | | | Payroll Taxes | -2.03 | 2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Taxes | -0.84 | 0.84 |
| | | | | | Payroll Liabilities | 0.84 | -0.84 |
| | | | | | Payroll Taxes | -3.22 | 3.22 |
| | | | | | Payroll Liabilities | 3.22 | -3.22 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | *Direct Deposit Liabilities | 129.29 | -129.29 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3241 | 05/29/2020 | Wulkow, Chris D | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Auto and Truck Expenses | -72.73 | 72.73 |
| | | | | | Auto and Truck Expenses | -1,022.64 | 1,022.64 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |
| | | | | | Payroll Taxes | -101.34 | 101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | *Direct Deposit Liabilities | 2,355.95 | -2,355.95 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3242 | 05/29/2020 | Zehner, Craig A | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | 59.19 | -59.19 |
| | | | | | Health Insurance Payable | 119.23 | -119.23 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -1,000.00 | 1,000.00 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 2,116.77 | -2,116.77 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Total | | | | | | | -75,591.32 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **05/01/2020** | | **3E Joint Check Account** | **5,284.28** |
| Payment | JC 3E | 05/01/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | Undeposited Funds | -5,284.28 |
| | | | | | -5,284.28 |
| **TOTAL** | | | | | |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| **Deposit** | | 05/01/2020 | | **US Bank Checking** | **23,175.16** |
| Payment | JC-Hill/Phoenix 99398 | 05/01/2020 | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Undeposited Funds | -23,175.16 |
| **TOTAL** | | | | | **-23,175.16** |
| **Deposit** | | 05/01/2020 | | **US Bank Checking** | **36,695.66** |
| Payment | JC-Villa Light 99399 | 05/01/2020 | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | Undeposited Funds | -36,695.66 |
| **TOTAL** | | | | | **-36,695.66** |
| **Deposit** | | 05/01/2020 | | **US Bank Checking** | **1,318.30** |
| Payment | | 05/01/2020 | Laser Facility Management | Undeposited Funds | -1,318.30 |
| **TOTAL** | | | | | **-1,318.30** |
| **Deposit** | | 05/04/2020 | | **US Bank Checking** | **0.95** |
| Payment | Credit card payment | | | Bank Service Charges | -0.95 |
| **TOTAL** | | | | | **-0.95** |
| **Deposit** | | 05/05/2020 | Intuit Website Service | **US Bank Checking** | **5,464.55** |
| Payment | 18100 | 05/05/2020 | Southern Hospitality Ventures, Inc. | Undeposited Funds | -285.90 |
| Payment | 11892 | 05/05/2020 | Heritage Interiors, LLC. | Undeposited Funds | -1,882.52 |
| Payment | 97022 | 05/05/2020 | Athletico Ltd. - Corporate | Undeposited Funds | -177.56 |
| Payment | 1026 | 05/05/2020 | Matt Christenson | Undeposited Funds | -193.51 |
| Payment | 1603 | 05/05/2020 | Tom Grutz | Undeposited Funds | -2,925.06 |
| **TOTAL** | | | | | **-5,464.55** |
| **Deposit** | | 05/05/2020 | | **US Bank Checking** | **3,906.51** |
| Payment | 103176 | 05/05/2020 | Proctor Mechanical Corporation | Undeposited Funds | -1,271.72 |
| Payment | 72665 | 05/05/2020 | Harold Pike Construction Co. | Undeposited Funds | -1,810.32 |
| Payment | 124438 | 05/05/2020 | Woodruff Const - Ft Dodge/United Community CSD Transportation Bldg | Undeposited Funds | -824.47 |
| **TOTAL** | | | | | **-3,906.51** |
| **Deposit** | | 05/05/2020 | | **US Bank Checking** | **8,831.00** |
| Payment | 6645 | 05/05/2020 | Azcon, Inc. Construction | Undeposited Funds | -8,151.00 |
| Payment | 6644 | 05/05/2020 | Azcon, Inc. Construction | Undeposited Funds | -680.00 |
| **TOTAL** | | | | | **-8,831.00** |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Deposit | | 05/05/2020 | | US Bank Checking | 5,040.00 |
| Payment | JC SCI 124437 | 05/05/2020 | Woodruff Const - Ft Dodge/United Community CSD Transportation Bldg | Undeposited Funds | -5,040.00 |
| TOTAL | | | | | -5,040.00 |
| Deposit | | 05/05/2020 | | US Bank Checking | 347.58 |
| Payment | JC 3E 124436 | 05/05/2020 | Woodruff Const - Ft Dodge/United Community CSD Transportation Bldg | Undeposited Funds | -347.58 |
| TOTAL | | | | | -347.58 |
| Deposit | | 05/08/2020 | | US Bank Checking | 40.00 |
| Payment | credit card | 05/08/2020 | Theresa Livingston | Undeposited Funds | -40.00 |
| TOTAL | | | | | -40.00 |
| Deposit | | 05/08/2020 | | US Bank Checking | 9,398.12 |
| Payment | 281175 | 05/08/2020 | Broadway National | Undeposited Funds | -400.00 |
| Payment | 12889 | 05/08/2020 | Planet Fitness - Cedar Rapids | Undeposited Funds | -452.08 |
| Payment | 13823 | 05/08/2020 | Concrete Connection, LLC.:Northview Park Restroom Improvements | Undeposited Funds | -8,151.00 |
| Payment | 60699 | 05/08/2020 | CBRE Facility/Source IFM | Undeposited Funds | -395.04 |
| TOTAL | | | | | -9,398.12 |
| Deposit | | 05/15/2020 | | US Bank Checking | 4,329.80 |
| Payment | 1006 | 05/15/2020 | Cinch Home Services (Former XC Home Serv) | Undeposited Funds | -100.00 |
| Payment | 1649 | 05/15/2020 | Kellap Grant | Undeposited Funds | -213.19 |
| Payment | 209 | 05/15/2020 | Alex Goodburn | Undeposited Funds | -592.61 |
| Payment | 126498 | 05/15/2020 | Pella Regional Health Center | Undeposited Funds | -3,424.00 |
| TOTAL | | | | | -4,329.80 |
| Deposit | | 05/18/2020 | | US Bank Checking | 18,422.93 |
| Payment | JC Echo 15449 | 05/18/2020 | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Undeposited Funds | -18,422.93 |
| TOTAL | | | | | -18,422.93 |
| Deposit | | 05/18/2020 | | US Bank Checking | 25,885.07 |
| Payment | 15450 | 05/18/2020 | Two Rivers Group, Inc.:Urbandale High School Gym Reno | Undeposited Funds | -25,885.07 |
| TOTAL | | | | | -25,885.07 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| Deposit | | 05/19/2020 | | US Bank Checking | 9,730.18 |
| Payment | 282655 | 05/19/2020 | Broadway National | Undeposited Funds | -880.00 |
| Payment | 282068 | 05/19/2020 | Broadway National | Undeposited Funds | -151.17 |
| Payment | 1867 | 05/19/2020 | TJ Cassidy:WO#2818 - Repair pool pump wiring | Undeposited Funds | -83.75 |
| Payment | 5152 | 05/19/2020 | Gene Pirt | Undeposited Funds | -771.89 |
| Payment | 2853 | 05/19/2020 | Russal Schmitz | Undeposited Funds | -1,150.85 |
| Payment | 1031 | 05/19/2020 | Matt Christianson | Undeposited Funds | -3,115.02 |
| Payment | 85676 | 05/19/2020 | Midland Construction, Inc. | Undeposited Funds | -3,577.50 |
| TOTAL | | | | | -9,730.18 |
| Check | 1 | 05/21/2020 | Transfer payroll funds from PPP acct | US Bank - PPP | 20,627.87 |
| Payment | 3007 | 05/21/2020 | Elly Frickey:WO#2817 - Install range outlet | Undeposited Funds | -123.16 |
| Payment | 3133 | 05/21/2020 | Dan Brawner | Undeposited Funds | -319.35 |
| Payment | 5310 | 05/21/2020 | Paul Danielson | Undeposited Funds | -1,388.79 |
| Payment | 124008 | 05/21/2020 | Koester Construction Company Inc. | Undeposited Funds | -18,572.50 |
| Payment | 6009 | 05/21/2020 | Brian Hall | Undeposited Funds | -238.50 |
| Payment | 1013 | 05/22/2020 | Cinch Home Services (Former XO Home Serv):WO#2627-SCCN&1E#8CA-Josh Lizecht | Undeposited Funds | -100.00 |
| TOTAL | | | | | -20,723.30 |
| Deposit | | 05/26/2020 | | US Bank Checking | 12,088.05 |
| Payment | 249999 | 05/26/2020 | Corn State Metal Fabricators, Inc.:WO#2725-PO#15231-Western Hills media cntr | Undeposited Funds | -390.00 |
| Payment | 278638 | 05/26/2020 | Pella Regional Health Center | Undeposited Funds | -11,698.05 |
| TOTAL | | | | | -12,088.05 |
| Deposit | | 05/29/2020 | | US Bank Checking | 6,496.34 |
| Payment | 124727 | 05/29/2020 | Woodruff Const - Ft Dodge | Undeposited Funds | -1,013.85 |
| Payment | | 05/29/2020 | Emerson Electric Co. | Undeposited Funds | -2,000.00 |
| Payment | 320662 | 05/29/2020 | Black Hawk County Engineer:Gilbertville Maint Shop | Undeposited Funds | -2,263.72 |
| Payment | 1032 | 05/29/2020 | Bryan Knox | Undeposited Funds | -151.16 |
| Payment | 2739 | 05/29/2020 | L/s Neighborhood Bar & Grill | Undeposited Funds | -67.81 |
| TOTAL | | | | | -5,496.34 |

Total - DIP acct 211,526.37

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Last modified by | Date | Name | Account | Amount |
|------|-----|------------------|------|------|---------|--------|
| **Deposit** | | **Carrie** | **05/29/2020** | | **Needham Joint Check Account** | **90,166.63** |
| Payment | Joint Check | Carrie | 05/28/2020 | Innovative Construction Solutions:Duff Plaza - Horn | Undeposited Funds | -90,166.63 |
| **TOTAL** | | | | | | -90,166.63 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **05/29/2020** | | **Echo Joint Check Account** | **22,542.73** |
| Payment | JC ICS | 05/29/2020 | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Undeposited Funds | -22,542.73 |
| **TOTAL** | | | | | -22,542.73 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | | 05/07/2020 | QuickBooks Payroll Service | | US Bank Checking | -19,228.73 | -19,228.73 |
| | | | | Payroll Expenses | 43.75 | 43.75 |
| | | | | *Direct Deposit Liabilities | -19,184.98 | -19,184.98 |
| TOTAL | | | | | | -19,228.73 | -19,228.73 |
| Check | | 05/07/2020 | QuickBooks Payroll Service | | US Bank Checking | -0.26 | -0.26 |
| | | | | Bank Service Charges | 0.26 | 0.26 |
| TOTAL | | | | | | -0.26 | -0.26 |
| Liability Check | | 05/14/2020 | QuickBooks Payroll Service | | US Bank Checking | -17,310.54 | -17,310.54 |
| | | | | Payroll Expenses | 43.75 | 43.75 |
| | | | | *Direct Deposit Liabilities | -17,266.79 | -17,266.79 |
| TOTAL | | | | | | -17,310.54 | -17,310.54 |
| Check | ACH | 05/01/2020 | Verizon Wireless | | US Bank Checking | -2,242.31 | -2,242.31 |
| | | | | Telephone Expense | 2,242.31 | 2,242.31 |
| TOTAL | | | | | | -2,242.31 | -2,242.31 |
| Check | ACH | 05/01/2020 | Echo Group, Inc. | | US Bank Checking | -357.97 | -357.97 |
| | | | | Job Materials Purchased | 357.97 | 357.97 |
| TOTAL | | | | | | -357.97 | -357.97 |
| Check | ACH | 05/01/2020 | SuperBreakers | | US Bank Checking | -539.25 | -539.25 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Materials:9995-Other Purchases | Job Materials Purchased | -357.97 | 357.97 |
| | | | Materials:9995-Other Purchases | | -539.25 | 539.25 |
| TOTAL | | | | | | -539.25 | 539.25 |
| Check | ACH | 05/04/2020 | Kum & Go | | US Bank Checking | -32.70 | -32.70 |
| | | | | Auto and Truck Expenses | -32.70 | 32.70 |
| TOTAL | | | | | | -32.70 | 32.70 |
| Check | ACH | 05/04/2020 | American National Insurance Company | | US Bank Checking | -592.01 | -592.01 |
| | | | | Officer Life Insurance | -592.01 | 592.01 |
| TOTAL | | | | | | -592.01 | 592.01 |
| Check | ACH | 05/04/2020 | Echo Group, Inc. | | US Bank Checking | -153.59 | -153.59 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Materials:9995-Other Purchases | Job Materials Purchased | -153.59 | 153.59 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 05/04/2020 | Rapids Reproductions Inc | | US Bank Checking | -153.59 | -153.59 |
| TOTAL | | | | | | -153.59 | -153.59 |
| Check | ACH | 05/04/2020 | | Blueprints | US Bank Checking | -202.96 | -202.96 |
| TOTAL | | | | | | -202.96 | -202.96 |
| Check | ACH | 05/05/2020 | Van Meter Inc. | | US Bank Checking | -197.23 | -197.23 |
| TOTAL | | | | | | -197.23 | -197.23 |
| Check | ACH | 05/05/2020 | Bergstrom Construction Inc.-Lincoln HS Sm Gym & Materials-5995-Other Purchases | Job Materials Purchased | -197.23 | -197.23 |
| TOTAL | | | | | | -197.23 | -197.23 |
| Check | ACH | 05/06/2020 | Xerox Financial Services | | US Bank Checking | -191.85 | -191.85 |
| TOTAL | | | | | | -191.85 | -191.85 |
| Check | ACH | 05/11/2020 | Transfirst Discount | Office Expense | -191.85 | -191.85 |
| TOTAL | | | | | | -94.41 | -94.41 |
| Check | ACH | 05/11/2020 | | | US Bank Checking | -94.41 | -94.41 |
| TOTAL | | | | | Bank Service Charges | -94.41 | -94.41 |
| Check | ACH | 05/12/2020 | Action Reprographics | | US Bank Checking | -48.69 | -48.69 |
| TOTAL | | | | | | -48.69 | -48.69 |
| Check | ACH | 05/12/2020 | City of Altoona | Blueprints | -48.69 | -48.69 |
| TOTAL | | | | | | -45.00 | -45.00 |
| Check | ACH | 05/12/2020 | | | US Bank Checking | -45.00 | -45.00 |
| TOTAL | | | | | Business Licenses and Permits | -45.00 | -45.00 |
| Check | ACH | 05/12/2020 | Echo Group, Inc. | | US Bank Checking | -66.90 | -66.90 |
| TOTAL | | | | | | -66.90 | -66.90 |
| Check | ACH | 05/14/2020 | Innovative Construction Solutions-Duff Plaza - Home Materials-3995-Other Purchases | Job Materials Purchased | -66.90 | -66.90 |
| TOTAL | | | | | | -105.82 | -105.82 |
| Check | ACH | 05/14/2020 | Bid Clerk | | US Bank Checking | -105.82 | -105.82 |
| TOTAL | | | | | | -105.82 | -105.82 |
| Check | ACH | 05/18/2020 | Service Fusion | Dues & Subscriptions | -105.82 | -105.82 |
| TOTAL | | | | | | -199.00 | -199.00 |
| Check | ACH | 05/18/2020 | | | US Bank Checking | -199.00 | -199.00 |
| TOTAL | | | | | Dues & Subscriptions | -199.00 | -199.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | ACH | 05/20/2020 | Etten, Ryan J | | US Bank Checking | -2,088.94 | |
| | | | | | Salaries & Wages | | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | | 239.34 |
| | | | | | Health Insurance Payable | | -239.34 |
| | | | | | Salaries & Wages | | 2.58 |
| | | | | | Life Insurance Payable | | -2.58 |
| | | | | | Payroll Liabilities | | 422.00 |
| | | | | | Payroll Taxes | | 178.85 |
| | | | | | Payroll Liabilities | | -178.85 |
| | | | | | Payroll Liabilities | | 178.85 |
| | | | | | Payroll Taxes | | -178.85 |
| | | | | | Payroll Taxes | | 41.83 |
| | | | | | Payroll Liabilities | | 41.83 |
| | | | | | Payroll Liabilities | | -41.83 |
| | | | | | Payroll Liabilities | | 41.83 |
| | | | | | Payroll Liabilities | | 173.00 |
| | | | | | Payroll Liabilities | | -173.00 |
| TOTAL | | | | | | -2,088.94 | 2,088.94 |
| Check | ACH | 05/20/2020 | Mediacom | | US Bank Checking | -140.00 | |
| | | | | | Computer and Internet Expenses | | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| Check | ACH | 05/20/2020 | Home Depot Credit Card | | US Bank Checking | -5,019.92 | |
| | | | | | Home Depot Credit Card - 6693 | | 5,019.92 |
| TOTAL | | | | | | -5,019.92 | 5,019.92 |
| Liability Check | ACH | 05/21/2020 | QuickBooks Payroll Service | | US Bank Checking | -20,627.87 | |
| | | | | | Payroll Expenses | | 45.50 |
| | | | | | *Direct Deposit Liabilities | | 20,582.37 |
| TOTAL | | | | | | -20,627.87 | 20,627.87 |
| Check | ACH | 05/21/2020 | Echo Group, Inc. | | US Bank Checking | -1,197.57 | |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Materials3995-Other Purchases | Job Materials Purchased | -1,197.57 | 1,197.57 |
| TOTAL | | | | | | -1,197.57 | 1,197.57 |
| Check | ACH | 05/21/2020 | Echo Group, Inc. | | US Bank Checking | -980.94 | |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Materials3995-Other Purchases | Job Materials Purchased | -980.94 | 980.94 |
| TOTAL | | | | | | -980.94 | 980.94 |
| Check | ACH | 05/21/2020 | Echo Group, Inc. | | US Bank Checking | -50.53 | |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 05/21/2020 | Amazon.com | Materials:5995- Service Materials | Service Materials Purchased | -50.53 | 50.53 |
| **TOTAL** | | | | | | **-50.53** | **50.53** |
| Check | ACH | 05/21/2020 | Innovative Construction Solutions:Duff Plaza PelSn:Materials:5995-Other Purchases | | Job Materials Purchased | -508.50 | 508.50 |
| **TOTAL** | | | | | | **-508.50** | **508.50** |
| Check | ACH | 05/21/2020 | City of Ankeny | | Utilities | -62.16 | 62.16 |
| **TOTAL** | | | | | | **-62.16** | **62.16** |
| Liability Check | ACH | 05/21/2020 | Principal Financial Group | | US Bank Checking | | |
| | | | | | Dental Insurance Payable | -388.11 | 388.11 |
| | | | | | Life Insurance Payable | -190.23 | 190.23 |
| | | | | | Long Term Disability | -306.73 | 306.73 |
| | | | | | Short Term Disability | -187.55 | 187.55 |
| | | | | | Vision Insurance | -55.74 | 55.74 |
| **TOTAL** | | | | | | **-1,128.36** | **1,128.36** |
| Liability Check | ACH | 05/21/2020 | Principal Financial Group | | US Bank Checking | | |
| | | | | | Dental Insurance Payable | -388.11 | 388.11 |
| | | | | | Life Insurance Payable | -190.23 | 190.23 |
| | | | | | Long Term Disability | -306.73 | 306.73 |
| | | | | | Short Term Disability | -187.55 | 187.55 |
| | | | | | Vision Insurance | -55.74 | 55.74 |
| **TOTAL** | | | | | | **-1,128.36** | **1,128.36** |
| Check | ACH | 05/21/2020 | Mediacom | | Computer and Internet Expenses | -274.82 | 274.82 |
| **TOTAL** | | | | | | **-274.82** | **274.82** |
| Check | ACH | 05/22/2020 | Woodside Business Park | | Rent Expense | -4,989.77 | 4,989.77 |
| **TOTAL** | | | | | | **-4,989.77** | **4,989.77** |
| Liability Check | ACH | 05/26/2020 | Wellmark Blue Cross Blue Shield of IA | | US Bank Checking | | |
| | | | | | Health Insurance Payable | -2,514.37 | 2,514.37 |
| | | | | | Health Insurance Payable | -1,469.96 | 1,469.96 |
| | | | | | Health Insurance Payable | -4,190.17 | 4,190.17 |
| **TOTAL** | | | | | | **-8,204.50** | |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -8,204.50 | 8,204.50 |
| Check | ACH | 05/26/2020 | City of Des Moines | | US Bank Checking | -134.00 | 134.00 |
| | | | | | Business Licenses and Permits | -134.00 | 134.00 |
| TOTAL | | | | | | -134.00 | 134.00 |
| Check | ACH | 05/26/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | -239.09 | 239.09 |
| | | | | | Job Materials Purchased | -239.09 | 239.09 |
| TOTAL | | | | | | -239.09 | 239.09 |
| Check | ACH | 05/26/2020 | Amazon.com | | US Bank Checking | -83.45 | 83.45 |
| | | | | Innovative Construction Solutions:Duff Plaza Perf/Sm Materials:5995-Other Purchases | Job Materials Purchased | -78.71 | 78.71 |
| | | | | Other:5995-Other Purchases | Other Job Related Costs | -4.74 | 4.74 |
| TOTAL | | | | | | -83.45 | 83.45 |
| Check | ACH | 05/27/2020 | Century Link | | US Bank Checking | -1,130.39 | 1,130.39 |
| | | | | | Telephone Expense | -1,130.39 | 1,130.39 |
| TOTAL | | | | | | -1,130.39 | 1,130.39 |
| Check | ACH | 05/27/2020 | Century Link | | US Bank Checking | -1,018.58 | 1,018.58 |
| | | | | | Telephone Expense | -1,018.58 | 1,018.58 |
| TOTAL | | | | | | -1,018.58 | 1,018.58 |
| Sales Tax Payment | ACH | 05/27/2020 | Iowa Department of Revenue | | US Bank Checking | -604.98 | 604.98 |
| | | | | Local Option Tax (Sales Tax) | Sales Tax Payable | -61.87 | 61.87 |
| | | | | Iowa (Sales Tax) | Sales Tax Payable | -485.10 | 485.10 |
| | | | | | Sales Tax Payable | -58.01 | 58.01 |
| TOTAL | | | | | | -604.98 | 604.98 |
| Liability Check | ACH | 05/27/2020 | Iowa Department of Revenue | | US Bank Checking | -5,500.14 | 5,500.14 |
| | | | | | Penalties | -527.14 | 527.14 |
| | | | | | Payroll Liabilities | -4,973.00 | 4,973.00 |
| TOTAL | | | | | | -5,500.14 | 5,500.14 |
| Liability Check | ACH | 05/27/2020 | Internal Revenue Service Center | | US Bank Checking | -5,998.82 | 5,998.82 |
| | | | | | Payroll Liabilities | -2,780.00 | 2,780.00 |
| | | | | | Payroll Liabilities | -399.65 | 399.65 |
| | | | | | Payroll Liabilities | -399.65 | 399.65 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | ACH | 05/27/2020 | Mid American Energy | | Payroll Liabilities | -1,708.76 | 1,708.76 |
| | | | | | Payroll Liabilities | -1,708.76 | 1,708.76 |
| TOTAL | | | | | | -6,936.62 | 6,936.62 |
| Check | ACH | 05/27/2020 | Mid American Energy | | US Bank Checking | -38.38 | -38.38 |
| | | | | | Utilities | -38.38 | 38.38 |
| TOTAL | | | | | | -38.38 | 38.38 |
| Check | ACH | 05/27/2020 | Mid American Energy | | US Bank Checking | -49.56 | -49.56 |
| | | | | | Utilities | -49.56 | 49.56 |
| TOTAL | | | | | | -49.56 | 49.56 |
| Check | ACH | 05/27/2020 | Mid American Energy | | US Bank Checking | -153.61 | -153.61 |
| | | | | | Utilities | -153.61 | 153.61 |
| TOTAL | | | | | | -153.61 | 153.61 |
| Check | ACH | 05/27/2020 | Mid American Energy | | US Bank Checking | -195.52 | -195.52 |
| | | | | | Utilities | -195.52 | 195.52 |
| TOTAL | | | | | | -195.52 | 195.52 |
| Check | ACH | 05/27/2020 | Mid American Energy | | US Bank Checking | -269.21 | -269.21 |
| | | | | | Utilities | -269.21 | 269.21 |
| TOTAL | | | | | | -269.21 | 269.21 |
| Check | ACH | 05/27/2020 | | | US Bank Checking | -305.12 | -305.12 |
| | | | | | Utilities | -305.12 | 305.12 |
| TOTAL | | | | | | -305.12 | 305.12 |
| Check | ACH | 05/27/2020 | GM Financial | | US Bank Checking | -2,242.84 | -2,242.84 |
| | | | | | GM Financial - 1210 Silverado | -2,232.84 | 2,232.84 |
| | | | | | Bank Service Charges | -10.00 | 10.00 |
| TOTAL | | | | | | -2,242.84 | 2,242.84 |
| Check | ACH | 05/27/2020 | GM Financial | | US Bank Checking | -1,298.02 | -1,298.02 |
| | | | | | GM Financial - 0869 | -1,288.02 | 1,288.02 |
| | | | | | Bank Service Charges | -10.00 | 10.00 |
| TOTAL | | | | | | -1,298.02 | 1,298.02 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Check** | **ACH** | **05/28/2020** | **City of Ames** | | US Bank Checking | -152.55 | -152.55 |
| | | | | | Business Licenses and Permits | -152.55 | 152.55 |
| TOTAL | | | | | | -152.55 | 152.55 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -665.61 | -665.61 |
| | | | | | 401(k) Payable | -510.50 | 510.50 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -665.61 | 665.61 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -556.12 | -556.12 |
| | | | | | 401(k) Payable | -401.15 | 401.15 |
| | | | | | 401(k) Payable | -154.97 | 154.97 |
| TOTAL | | | | | | -556.12 | 556.12 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -617.67 | -617.67 |
| | | | | | 401(k) Payable | -462.66 | 462.66 |
| | | | | | 401(k) Payable | -155.01 | 155.01 |
| TOTAL | | | | | | -617.67 | 617.67 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -625.94 | -625.94 |
| | | | | | 401(k) Payable | -470.83 | 470.83 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -625.94 | 625.94 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -649.12 | -649.12 |
| | | | | | 401(k) Payable | -494.01 | 494.01 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -649.12 | 649.12 |
| **Liability Check** | **ACH** | **05/28/2020** | **John Hancock Retirement Plan Services** | | US Bank Checking | -729.22 | -729.22 |
| | | | | | 401(k) Payable | -574.11 | 574.11 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -729.22 | 729.22 |
| **Check** | **ACH** | **05/28/2020** | **Blade Runners** | | US Bank Checking | -329.56 | -329.56 |
| | | | | | Repairs and Maintenance | -329.56 | 329.56 |
| TOTAL | | | | | | -329.56 | 329.56 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | ACH | 05/28/2020 | Standard Insurance | | Officer Disability Insurance | -799.37 | -799.37 |
| **TOTAL** | | | | | | **-799.37** | **799.37** |
| Check | ACH | 05/31/2020 | Indirect Cost Allocation | | US Bank Checking | 0.00 | |
| | | | | Indirect & Burden Allocation | Indirect & Burden Allocation | 315.00 | -315.00 |
| | | | | Indirect & Burden Allocation | Indirect & Burden Allocation | 1,890.00 | -1,890.00 |
| | | | | Indirect & Burden Allocation | Indirect & Burden Allocation | 42,672.00 | -42,672.00 |
| | | | Action Services Group:WO#2819-233559-D:G Owel Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | Alex Goodburn:WO#2815 - Install outlets on deck   Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 83.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-A Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella  Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -3,288.50 | 3,288.50 |
| | | | Azoon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -1,144.50 | 1,144.50 |
| | | | Bergstrom Construction Inc.:Lincoln HS Stn Gym & L Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -3,234.00 | 3,234.00 |
| | | | Birchwood Wellness:WO#2832 - Add outlet in utility  Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -2,793.00 | 2,793.00 |
| | | | Bob Bush:WO#2830 - Install owner provided light   Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 63.00 |
| | | | Brian Hale:WO#2829 - Fix (3) Switches   Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Renta Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 63.00 |
| | | | CBRE Facility Source IFM:WO#2831-WEB-1707-416 Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | Christina Dubert:WO#2848 - Online M&M App & F Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -53.00 | 53.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Days Inn & Suites:WO#2809 - Look @ Air Compres Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Development Services Corp. (R&R Realty):Interman Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | Elly Flickey:WO#2817 - Install range outlet   Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -84.00 | 84.00 |
| | | | Emerson Electric Co.:WO#2810 - May '20 Monthly Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Global Facility Management:WO#2814-0035-4586-D Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -420.00 | 420.00 |
| | | | Global Facility Management:WO#2820-0039-0286-D Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 63.00 |
| | | | Global Facility Management:WO#2838-034401:022 Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -42.00 | 42.00 |
| | | | GTG Construction, LLC:DMPS Hoyt Middle School  Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -31.50 | 31.50 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -105.00 | 105.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -8,279.00 | 8,279.00 |
| | | | Kathlyn Ruban:WO#2821 - Check hot water tank vo Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -19,761.00 | 19,761.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | L.N Neighborhood Bar & Grill:WO#2828 - T's:root c Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -693.00 | 693.00 |
| | | | Matt Christianson:WO#2801 - Small basement rem:t Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -31.50 | 31.50 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - J Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -168.00 | 168.00 |
| | | | Matt Christianson:WO#2850 - Bathroom add @ Am Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -273.00 | 273.00 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -441.00 | 441.00 |
| | | | Monarts - Ankeny:WO#2823 - Emergency Call   Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Midland Construction, Inc.:Walmart Indianola Remo Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace bre Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 63.00 |
| | | | Procter Mechanical Corporation:DOT Jefferson Main Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Sheldon Schram:honest:WO#2822 - Add bath outlet  Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -945.00 | 945.00 |
| | | | Steve Rump:WO#2825 - Look @ outlets/GFI's @ re Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | | | | -42.00 | 42.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | | | Summit Commercial Construction:SM0098 Beacon | Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -504.00 | 504.00 |
| | | | TJ Gaesto:WO#2818 - Repair pool pump wiring | Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -21.00 | 21.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym | Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -3,696.00 | 3,696.00 |
| | | | Winhall, LLC-:WO#2837-Repair exit lts, remove Em't | Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -63.00 | 63.00 |
| | | | Woodruff Const.- Ft Dodge:United Community CSD | Labor:9700-Indirect & Admin | COGS Indirect&Burden Allocation | -84.00 | 84.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | Debit | 05/05/2020 | Nassau National | | US Bank Checking | -379.99 | -379.99 |
| | | | Innovative Construction Solutions:Duff Plaza Pet | Sm Materials:9995-Other Purchases | Job Materials Purchased | -379.99 | 379.99 |
| TOTAL | | | | | | -379.99 | 379.99 |
| Check | Debit | 05/13/2020 | Echo Group, Inc. | | US Bank Checking | -301.88 | -301.88 |
| | | | Days Inn & Suites:WO#2809 - Look @ Air Compres | Materials:9995-- Service Materials | Service Materials Purchased | -301.88 | 301.88 |
| TOTAL | | | | | | -301.88 | 301.88 |
| Check | Debit | 05/18/2020 | Echo Group, Inc. | | US Bank Checking | -283.19 | -283.19 |
| | | | Innovative Construction Solutions:Duff Plaza Pet | Sm Materials:9995-Other Purchases | Job Materials Purchased | -283.19 | 283.19 |
| TOTAL | | | | | | -283.19 | 283.19 |
| Check | Debit | 05/26/2020 | Amazon.com | | US Bank Checking | -48.74 | -48.74 |
| | | | | | Office Expense | -48.74 | 48.74 |
| TOTAL | | | | | | -48.74 | 48.74 |
| Check | Debit | 05/26/2020 | Echo Group, Inc. | | US Bank Checking | -278.31 | -278.31 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym | Materials:9995-Other Purchases | Job Materials Purchased | -278.31 | 278.31 |
| TOTAL | | | | | | -278.31 | 278.31 |
| Check | Debit | 05/26/2020 | Echo Group, Inc. | | US Bank Checking | -522.50 | -522.50 |
| | | | Innovative Construction Solutions:Duff Plaza Pet | Sm Materials:9995-Other Purchases | Job Materials Purchased | -522.50 | 522.50 |
| TOTAL | | | | | | -522.50 | 522.50 |
| Check | Debit | 05/27/2020 | Amazon.com | | US Bank Checking | -38.60 | -38.60 |
| | | | | | Office Expense | -38.60 | 38.60 |
| TOTAL | | | | | | -38.60 | 38.60 |
| Check | Debit | 05/28/2020 | The City of West Des Moines | | US Bank Checking | -142.60 | -142.60 |
| | | | | | Business Licenses and Permits | -142.60 | 142.60 |
| TOTAL | | | | | | -142.60 | 142.60 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | Debit | 05/28/2020 | LOF-Xpress Oil Change | | US Bank Checking | | |
| | | | | | Auto and Truck Expenses | -55.10 | 55.10 |
| TOTAL | | | | | | -55.10 | 55.10 |
| Check | Debit | 05/28/2020 | LOF-Xpress Oil Change | | US Bank Checking | | |
| | | | | | Auto and Truck Expenses | -55.62 | 55.62 |
| TOTAL | | | | | | -55.62 | 55.62 |
| Bill Pmt -Check | JC 3E | 05/01/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | | -3,285.56 |
| Bill | 6960185-00 | 01/03/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | 152.23 | 152.23 |
| Bill | 6984741-00 | 01/03/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -30.37 | 62.45 |
| Bill | 6967439-00 | 01/07/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -346.72 | 346.72 |
| Bill | 6968954-00 | 01/02/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -47.47 | 47.47 |
| Bill | 6968968-00 | 01/02/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | 342.35 | 342.35 |
| Bill | 6971424-00 | 01/08/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -405.96 | 405.96 |
| Bill | 6972418-00 | 01/10/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -547.76 | 547.76 |
| Bill | 6908322-00 | 01/10/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -28.33 | 28.33 |
| Bill | 6979412-00 | 01/13/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -640.09 | 640.09 |
| Bill | 6982769-00 | 01/16/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -283.92 | 283.92 |
| Bill | 6976596-00 | 01/17/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -301.07 | 301.07 |
| Bill | 6978981-00 | 01/20/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -32.57 | 32.57 |
| Bill | 6981806-00 | 01/21/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -48.13 | 48.13 |
| Bill | 6978874-00 | 01/21/2020 | Woodruff Const - Ft Dodge/United Community CSD | Materials:1000-Branch Raceway | Job Materials Purchased | -100.59 | 100.59 |
| TOTAL | | | | | | -3,285.56 | 3,317.65 |
| Check | 1001 | 05/01/2020 | Eugene Print | | US Bank Checking | | |
| | | | | | Rent Expense | -1,100.00 | 1,100.00 |
| TOTAL | | | | | | -1,100.00 | 1,100.00 |
| Check | 1002 | 05/15/2020 | Community State Bank | | US Bank Checking | | |
| | | | | | CSB Line of Credit - 8547 | -5,560.29 | 5,560.29 |
| TOTAL | | | | | | -5,560.29 | 5,560.29 |
| Check | 1003 | 05/15/2020 | A & N Properties | | US Bank Checking | | |
| | | | | | Rent Expense | -2,600.00 | 2,600.00 |
| TOTAL | | | | | | -2,600.00 | 2,600.00 |
| Check | 1004 | 05/19/2020 | A & N Properties | | US Bank Checking | -200.00 | -200.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Rent Expense | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 1007 | 05/28/2020 | Pesaco Exterminating Inc. | | US Bank Checking | | 0.00 |
| | | | | | Repairs and Maintenance | -214.00 | 214.00 |
| TOTAL | | | | | | -214.00 | 214.00 |
| Paycheck | DD3117 | 05/01/2020 | Allen, Zachary B | | US Bank Checking | | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | | Job Labor | -500.00 | 600.00 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | | Job Labor | -112.50 | 112.50 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | 1.29 |
| | | | | | Payroll Liabilities | 73.00 | 73.00 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | | Payroll Liabilities | -44.17 | -44.17 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | | Payroll Liabilities | 44.17 | 44.17 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | | Payroll Taxes | -10.33 | 10.33 |
| | | | | | Payroll Liabilities | 10.33 | 10.33 |
| | | | | | Payroll Liabilities | -28.00 | 28.00 |
| | | | | | Payroll Taxes | 28.00 | 28.00 |
| | | | | | Payroll Taxes | -16.38 | 16.38 |
| | | | | | Payroll Liabilities | 16.38 | 16.38 |
| | | | | | *Direct Deposit Liabilities | 557.00 | -557.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3118 | 05/01/2020 | Atwood, Alan R | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | -66.83 | -66.83 |
| | | | | | Vision Insurance | -1.41 | -1.41 |
| | | | | | Dental Insurance Payable | -7.95 | -7.95 |
| | | | | | Short Term Disability | -5.09 | -5.09 |
| | | | | | Long Term Disability | -11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | -42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | 42.18 |
| | | | | | Auto and Truck Expenses | -41.54 | -41.54 |
| | | | | | Payroll Liabilities | -69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.65 | 53.65 |
| | | | | | Payroll Liabilities | 53.65 | 53.65 |
| | | | | | Payroll Liabilities | -53.65 | -53.65 |
| | | | | | Payroll Taxes | -12.54 | 12.54 |
| | | | | | Payroll Taxes | 12.54 | 12.54 |
| | | | | | Payroll Liabilities | -12.54 | -12.54 |
| | | | | | Payroll Liabilities | 37.00 | 37.00 |
| | | | | | Payroll Liabilities | -37.00 | -37.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3119 | 05/01/2020 | Clark, Travis B | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -1,080.00 | 1,080.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -162.00 | 162.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -202.50 | 202.50 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | -5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.55 | -7.55 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -80.25 | 80.25 |
| | | | | | Payroll Liabilities | 221.00 | -221.00 |
| | | | | | Payroll Taxes | -77.00 | 77.00 |
| | | | | | Payroll Taxes | -12.56 | 12.56 |
| | | | | | Payroll Liabilities | 89.56 | -89.56 |
| | | | | | Payroll Liabilities | 89.56 | -89.56 |
| | | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -18.01 | 18.01 |
| | | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -2.94 | 2.94 |
| | | | | | Payroll Taxes | 20.95 | -20.95 |
| | | | | | Payroll Liabilities | 20.95 | -20.95 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -28.87 | 28.87 |
| | | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -4.66 | 4.66 |
| | | | | | Payroll Liabilities | 33.23 | -33.23 |
| | | | | | *Direct Deposit Liabilities | 1,058.45 | -1,058.45 |

**TOTAL** 0.00 0.00

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3120 | 05/01/2020 | Dotzenrod, Harley N | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -706.50 | 706.50 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.62 | -5.62 |
| | | | | | Payroll Taxes | 62.00 | -62.00 |
| | | | | | Payroll Taxes | 43.81 | -43.81 |
| | | | | | Payroll Liabilities | 43.81 | -43.81 |
| | | | | | Payroll Liabilities | 43.81 | -43.81 |
| | | | | | Payroll Taxes | 10.24 | 10.24 |
| | | | | | Payroll Liabilities | -10.24 | -10.24 |
| | | | | | Payroll Liabilities | 10.24 | -10.24 |
| | | | | | Payroll Liabilities | 10.24 | -10.24 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3121 | 05/01/2020 | Etten, Brenden J | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | Job Labor | Payroll Liabilities | -871.50 | 871.50 |
| | | | | 401(k) Payable | Payroll Taxes | 28.15 | -28.15 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | Meals and Entertainment | Payroll Liabilities | -70.00 | 70.00 |
| | | | | Auto and Truck Expenses | Payroll Liabilities | -60.00 | 60.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | | Payroll Liabilities | -89.00 | 89.00 |
| | | | | | Payroll Taxes | -54.03 | 54.03 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | | Payroll Liabilities | 54.03 | -54.03 |
| | | | | | Payroll Taxes | 54.03 | -54.03 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | | Payroll Liabilities | -12.63 | 12.63 |
| | | | | | Payroll Liabilities | 12.63 | -12.63 |
| | | | | | Payroll Liabilities | 12.63 | -12.63 |
| | | | | | Payroll Liabilities | 35.00 | -35.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3000-Switchgear | | Payroll Taxes | -20.04 | 20.04 |
| | | | | | Payroll Taxes | 20.04 | -20.04 |
| | | | | | *Direct Deposit Liabilities | 784.69 | -784.69 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3122 | 05/01/2020 | Etten, Carrie M | | US Bank Checking | 0.00 | 0.00 |
| | | | | Salaries & Wages | | -848.15 | 848.15 |
| | | | | Health Insurance (Co-Pd) | | -93.14 | 93.14 |
| | | | | Health Insurance Payable | | 93.14 | -93.14 |
| | | | | Salaries & Wages | | -2.22 | 2.22 |
| | | | | Life Insurance Payable | | 2.22 | -2.22 |
| | | | | 401(k) Payable | | 42.31 | -42.31 |
| | | | | Auto and Truck Expenses | | -600.00 | 600.00 |
| | | | | Payroll Liabilities | | 61.00 | -61.00 |
| | | | | Payroll Taxes | | -52.46 | 52.46 |
| | | | | Payroll Liabilities | | 52.46 | -52.46 |
| | | | | Payroll Liabilities | | 52.46 | -52.46 |
| | | | | Payroll Taxes | | -12.27 | 12.27 |
| | | | | Payroll Liabilities | | 12.27 | -12.27 |
| | | | | Payroll Liabilities | | 12.27 | -12.27 |
| | | | | Payroll Liabilities | | 34.00 | -34.00 |
| | | | | Payroll Taxes | | -19.47 | 19.47 |
| | | | | Payroll Liabilities | | 19.47 | -19.47 |
| | | | | *Direct Deposit Liabilities | | 50.00 | -50.00 |
| | | | | *Direct Deposit Liabilities | | 1,194.11 | -1,194.11 |
| TOTAL | | | | | | | |

## Ryan's Electrical Services, LLC
### Check Detail
#### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **DD3123** | **05/01/2020** | **Etten, Ryan J** | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | -422.00 | 422.00 |
| | | | | | Payroll Taxes | 178.85 | -178.85 |
| | | | | | Payroll Liabilities | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Taxes | -41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | -41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | "Direct Deposit Liabilities | 2,068.94 | -2,068.94 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | **DD3124** | **05/01/2020** | **Finn, Brittany L** | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Taxes | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.07 | 5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Taxes | 5.07 | -5.07 |
| | | | | | Payroll Taxes | -2.10 | 2.10 |
| | | | | | Payroll Liabilities | 2.10 | -2.10 |
| | | | | | Payroll Liabilities | 8.00 | -8.00 |
| | | | | | Payroll Liabilities | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | "Direct Deposit Liabilities | 275.73 | -275.73 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | **DD3125** | **05/01/2020** | **Hammar Jr, Dennis W** | | US Bank Checking | 0.00 | 0.00 |
| | | | | CBRE FacilitySource /FMW082795-WEB-1089804 Labor:S9996- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | Summit Commercial Construction:WO#2794 - Install Labor:S9996- Service Labor | Job Labor | -165.00 | 165.00 |
| | | | | Emerson Electric Co.:WO#2798 - April '20 Monthly I Labor:S9996- Service Labor | Job Labor | -90.00 | 90.00 |
| | | | | Matt Christianson:WO#2801 - Small basement remo Labor:S9996- Service Labor | Job Labor | -270.00 | 270.00 |
| | | | | | Salaries & Wages | -210.00 | 210.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:9098-Other Labor | | Job Labor | -405.00 | 405.00 |
| | | | | | Short Term Disability | -5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | 2.58 |
| | | | | | 401(k) Payable | 149.39 | -149.39 |
| | | | | | Job Labor | -220.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -51.00 | 51.00 |
| | | | CBRE FacilitySource FM:WO#2795-WEB-1689804 Labor:9098- Service Labor | | Payroll Liabilities | 211.00 | -211.00 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:9098- Service Labor | | Payroll Taxes | -3.72 | 3.72 |
| | | | Emerson Electric Co.:WO#2798 - April '20 Monthly I Labor:9098- Service Labor | | Payroll Taxes | -10.23 | 10.23 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:9098- Service Labor | | Payroll Taxes | -5.58 | 5.58 |
| | | | | | Payroll Taxes | -18.74 | 18.74 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:9098-Other Labor | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Taxes | -25.11 | 25.11 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | CBRE FacilitySource FM:WO#2795-WEB-1689804 Labor:9098- Service Labor | | Payroll Liabilities | -86.80 | -86.80 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:9098- Service Labor | | Payroll Liabilities | -86.80 | -86.80 |
| | | | Emerson Electric Co.:WO#2798 - April '20 Monthly I Labor:9098- Service Labor | | Payroll Taxes | -0.88 | 0.88 |
| | | | | | Payroll Taxes | -2.39 | 2.39 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:9098- Service Labor | | Payroll Taxes | -1.31 | 1.31 |
| | | | | | Payroll Taxes | -3.92 | 3.92 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:9098-Other Labor | | Payroll Taxes | -3.05 | 3.05 |
| | | | | | Payroll Taxes | -5.87 | 5.87 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | CBRE FacilitySource FM:WO#2795-WEB-1689804 Labor:9098- Service Labor | | Payroll Liabilities | 20.30 | -20.30 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:9098- Service Labor | | Payroll Liabilities | 20.30 | -20.30 |
| | | | Emerson Electric Co.:WO#2798 - April '20 Monthly I Labor:9098- Service Labor | | Payroll Liabilities | 86.00 | -86.00 |
| | | | | | Payroll Taxes | -1.37 | 1.37 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:9098- Service Labor | | Payroll Taxes | -3.80 | 3.80 |
| | | | | | Payroll Taxes | -2.07 | 2.07 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:9098-Other Labor | | Payroll Taxes | -8.21 | 8.21 |
| | | | | | Payroll Taxes | -4.83 | 4.83 |
| | | | | | Payroll Taxes | -8.32 | 8.32 |
| | | | | | Payroll Taxes | -4.60 | 4.60 |
| | | | | | Payroll Liabilities | 32.20 | -32.20 |
| | | | | | "Direct Deposit Liabilities | 881.19 | -881.19 |
| Paycheck | DD3126 | 05/01/2020 | Harryman, Jeffrey | | US Bank Checking | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jus Labor:1000-Raceway | | Job Labor | -1,280.00 | 1,280.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jus Labor:1000-Raceway | | Auto and Truck Expenses | -56.51 | 56.51 |
| | | | | | Payroll Liabilities | 119.00 | -119.00 |
| | | | | | Payroll Taxes | -79.36 | 79.36 |
| | | | | | Payroll Taxes | 79.36 | 79.36 |
| | | | Koester Construction Company Inc.:WDM Valley Jus Labor:1000-Raceway | | Payroll Liabilities | -79.36 | -79.36 |
| | | | | | Payroll Liabilities | 79.36 | -79.36 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3127 | 05/01/2020 | Johnson, Chadrick O | | US Bank Checking | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -18.56 | 18.56 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Liabilities | 18.56 | -18.56 |
| | | | | | Payroll Liabilities | 18.56 | -18.56 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -29.44 | 29.44 |
| | | | | | Payroll Liabilities | 29.44 | -29.44 |
| | | | | | *Direct Deposit Liabilities | 1,055.59 | -1,055.59 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3128 | 05/01/2020 | Johnson, Matthew L | | US Bank Checking | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Job Labor | -838.50 | 838.50 |
| | | | | | Salaries & Wages | -21.50 | 21.50 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -56.20 | 56.20 |
| | | | | | Payroll Liabilities | 65.00 | -65.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -51.99 | 51.99 |
| | | | | | Payroll Taxes | -1.33 | 1.33 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | -12.16 | 12.16 |
| | | | | | Payroll Taxes | -0.31 | 0.31 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -19.29 | 19.29 |
| | | | | | Payroll Taxes | -0.49 | 0.49 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 713.61 | -713.61 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3128 | 05/01/2020 | Johnson, Matthew L | | US Bank Checking | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Job Labor | -580.00 | 580.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Liabilities | 57.00 | -57.00 |
| | | | | | Payroll Taxes | -35.98 | 35.98 |
| | | | | | Payroll Liabilities | 35.98 | -35.98 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -8.41 | 8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 21.00 | -21.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -13.34 | 13.34 |
| | | | | | Payroll Liabilities | 13.34 | -13.34 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3129 | 05/01/2020 | Jordan, Don K | | "Direct Deposit Liabilities | 457.63 | -457.63 |
| | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -1,160.00 | 1,160.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -217.50 | 217.50 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 275.50 | -275.50 |
| | | | | | Auto and Truck Expenses | -31.37 | 31.37 |
| | | | | | Payroll Liabilities | 146.00 | -146.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -85.41 | 85.41 |
| | | | | | Payroll Liabilities | 85.41 | -85.41 |
| | | | | | Payroll Taxes | -19.97 | 19.97 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 19.97 | -19.97 |
| | | | | | Payroll Taxes | -19.97 | 19.97 |
| | | | | | Payroll Liabilities | 48.00 | -48.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | -48.00 | 48.00 |
| | | | | | Payroll Taxes | -31.69 | 31.69 |
| | | | | | Payroll Liabilities | 31.69 | -31.69 |
| | | | | | "Direct Deposit Liabilities | 739.10 | -739.10 |
| | | | | US Bank Checking | | 0.00 | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3130 | 05/01/2020 | Lange, Randy L | | US Bank Checking | 0.00 | 0.00 |
| | | | | Arcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -172.00 | 172.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -688.00 | 688.00 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.38 | -3.38 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | 2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -61.50 | 61.50 |
| | | | | | Payroll Liabilities | 65.00 | -65.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3131 | 05/01/2020 | Mangano, Bill J | | US Bank Checking | 0.00 | 0.00 |
| | | | | Axzon, Inc. Construction;Camp Dodge B-16 & B-17  Labor:1000-Raceway | Payroll Taxes | -10.66 | 10.66 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -42.66 | 42.66 |
| | | | | | Payroll Liabilities | 53.32 | 53.32 |
| | | | | Axzon, Inc. Construction;Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | -53.32 | 53.32 |
| | | | | | Payroll Taxes | -2.49 | 2.49 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -9.98 | 9.98 |
| | | | | | Payroll Liabilities | 12.47 | 12.47 |
| | | | | | Payroll Liabilities | -12.47 | 12.47 |
| | | | | | Payroll Liabilities | -36.00 | 36.00 |
| | | | | Axzon, Inc. Construction;Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -3.96 | 3.96 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -15.82 | 15.82 |
| | | | | | Payroll Liabilities | 19.78 | 19.78 |
| | | | | | *Direct Deposit Liabilities | 630.39 | -630.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3132 | 05/01/2020 | Mangano, Bob W | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,442.31 | 1,442.31 |
| | | | | | Direct Health Insurance (Co Pd) | -46.92 | 46.92 |
| | | | | | Health Insurance Payable | 46.92 | 46.92 |
| | | | | | Health Insurance Payable | 66.83 | 66.83 |
| | | | | | Short Term Disability | 8.48 | 8.48 |
| | | | | | Salaries & Wages | -8.48 | 8.48 |
| | | | | | Life Insurance Payable | 2.58 | 2.58 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Auto and Truck Expenses | -33.25 | 33.25 |
| | | | | | Payroll Liabilities | 33.25 | 33.25 |
| | | | | | Payroll Taxes | -148.00 | -148.00 |
| | | | | | Payroll Liabilities | 89.43 | 89.43 |
| | | | | | Payroll Liabilities | 89.43 | 89.43 |
| | | | | | Payroll Taxes | -89.43 | -89.43 |
| | | | | | Payroll Liabilities | -89.43 | 89.43 |
| | | | | | Payroll Taxes | -20.91 | 20.91 |
| | | | | | Payroll Liabilities | 20.91 | 20.91 |
| | | | | | Payroll Liabilities | -20.91 | 20.91 |
| | | | | | Payroll Liabilities | 68.00 | 68.00 |
| | | | | | Payroll Liabilities | -68.00 | -68.00 |
| | | | | | Payroll Taxes | 33.18 | 33.18 |
| | | | | | Payroll Taxes | -33.18 | -33.18 |
| | | | | | *Direct Deposit Liabilities | -1,073.91 | -1,073.91 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3132 | 05/01/2020 | Mangano, Bob W | | US Bank Checking | 0.00 | 0.00 |
| | | | | Whole Foods WDSM:WOR2803-56051163-Repair I Labor:59996- Service Labor | Job Labor | -50.00 | 50.00 |
| | | | | Summit Commercial Construction:WOR2764 - Install Labor:59996- Services Labor | Job Labor | -137.50 | 137.50 |
| | | | | Matt Christianson:WOR2801 - Small basement remc Labor:59996- Service Labor | Job Labor | -387.50 | 387.50 |
| | | | | Emerson Electric Co.:WOR2795 - April '20 Monthly1 Labor:59996- Service Labor | Job Labor | -50.00 | 50.00 |
| | | | | Concrete Connection, LLC.:Northview Park Restroo Labor:5996-Other Labor | Job Labor | -375.00 | 375.00 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | | | Auto and Truck Expenses | -86.80 | 86.80 |
| | | | | Payroll Taxes | 55.00 | -55.00 |
| | | | | Payroll Taxes | -3.09 | 3.09 |
| | | | Whole Foods WDSM.WO#2803-56051183-Repair I Labor:S9996- Service Labor | Payroll Taxes | -8.53 | 8.53 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:S9996- Service Labor | Payroll Taxes | -24.03 | 24.03 |
| | | | Matt Christianson:WO#2801 - Small basement remd. Labor:S9996- Service Labor | Payroll Taxes | -3.10 | 3.10 |
| | | | Emerson Electric Co.:.WO#2798 - April '20 Monthly I Labor:S9996- Service Labor | Payroll Taxes | -23.25 | 23.25 |
| | | | Concrete Connection, LLC.:Northview Park Restroo Labor:9996-Other Labor | Payroll Liabilities | 62.00 | -62.00 |
| | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | Whole Foods WDSM.WO#2803-56051183-Repair I Labor:S9996- Service Labor | Payroll Taxes | -0.72 | 0.72 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:S9996- Service Labor | Payroll Taxes | -1.99 | 1.99 |
| | | | Matt Christianson:WO#2801 - Small basement remd. Labor:S9996- Service Labor | Payroll Taxes | -5.62 | 5.62 |
| | | | Emerson Electric Co.:.WO#2798 - April '20 Monthly I Labor:S9996- Service Labor | Payroll Taxes | -0.73 | 0.73 |
| | | | Concrete Connection, LLC.:Northview Park Restroo Labor:9996-Other Labor | Payroll Taxes | -5.44 | 5.44 |
| | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | Payroll Liabilities | -14.50 | -14.50 |
| | | | | Payroll Liabilities | 41.00 | -41.00 |
| | | | Whole Foods WDSM.WO#2803-56051183-Repair I Labor:S9996- Service Labor | Payroll Taxes | -1.15 | 1.15 |
| | | | Summit Commercial Construction:WO#2794 - Install Labor:S9996- Service Labor | Payroll Taxes | -3.16 | 3.16 |
| | | | Matt Christianson:WO#2801 - Small basement remd. Labor:S9996- Service Labor | Payroll Taxes | -8.91 | 8.91 |
| | | | Emerson Electric Co.:.WO#2798 - April '20 Monthly I Labor:S9996- Service Labor | Payroll Taxes | -1.15 | 1.15 |
| | | | Concrete Connection, LLC.:Northview Park Restroo Labor:9996-Other Labor | Payroll Taxes | -8.63 | 8.63 |
| | | | | Payroll Taxes | 23.00 | -23.00 |
| TOTAL | | | | "Direct Deposit Liabilities | 896.30 | -896.30 |
| | | | | | 0.00 | 0.00 |
| Paycheck | DD3133 | 05/01/2020 | Sams, Justin A | US Bank Checking | | 0.00 | |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -105.00 | 105.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -735.00 | 735.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -157.50 | 157.50 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 104.00 | -104.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -6.51 | 6.51 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -56.34 | 56.34 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -61.85 | -61.85 |
| | | | | Payroll Liabilities | 61.85 | -61.85 |
| | | | | Payroll Taxes | -1.52 | 1.52 |
| | | | | Payroll Taxes | -12.95 | 12.95 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | 14.47 | -14.47 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | 14.47 | -14.47 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -0.63 | 0.63 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -5.36 | 5.36 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 5.99 | -5.99 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | 43.00 | -43.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -2.41 | 2.41 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Innovative Construction Solutions:Duff Plaza Pe|Sm..Labor:1000-Raceway | Payroll Taxes | -20.53 | 20.53 |
| | | | | | Payroll Liabilities | 22.94 | -22.94 |
| | | | | | *Direct Deposit Liabilities | 774.18 | -774.18 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | **DD3134** | **05/01/2020** | **Satterlee, Scott A** | | **US Bank Checking** | | **0.00** |
| | | | Paul Danielson:WO#2805 - Upgrade house service | Labor:S9999 - Service Labor | Job Labor | 212.00 | 212.00 |
| | | | Kellap Grant:WO#2808 - Add outlet for treadmill | Labor:S9999 - Service Labor | Job Labor | -53.00 | 53.00 |
| | | | Russel Schmitz:WO#2804 - Correct home inspectio | Labor:S9999 - Service Labor | Job Labor | -238.50 | 238.50 |
| | | | | | Salaries & Wages | -556.50 | 556.50 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | Paul Danielson:WO#2805 - Upgrade house service | Labor:S9999 - Service Labor | Payroll Taxes | -13.14 | 13.14 |
| | | | Kellap Grant:WO#2808 - Add outlet for treadmill | Labor:S9999 - Service Labor | Payroll Taxes | -3.29 | 3.29 |
| | | | Russel Schmitz:WO#2804 - Correct home inspectio | Labor:S9999 - Service Labor | Payroll Taxes | -14.78 | 14.78 |
| | | | | | Payroll Taxes | -34.50 | 34.50 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Taxes | -65.72 | 65.72 |
| | | | | | Payroll Taxes | -3.07 | 3.07 |
| | | | Paul Danielson:WO#2805 - Upgrade house service | Labor:S9999 - Service Labor | Payroll Taxes | 3.07 | 3.07 |
| | | | Kellap Grant:WO#2808 - Add outlet for treadmill | Labor:S9999 - Service Labor | Payroll Taxes | -0.77 | 0.77 |
| | | | Russel Schmitz:WO#2804 - Correct home inspectio | Labor:S9999 - Service Labor | Payroll Taxes | -3.46 | 3.46 |
| | | | | | Payroll Taxes | -8.07 | 8.07 |
| | | | | | Payroll Liabilities | 15.37 | 15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | Paul Danielson:WO#2805 - Upgrade house service | Labor:S9999 - Service Labor | Payroll Taxes | 49.00 | -49.00 |
| | | | Kellap Grant:WO#2808 - Add outlet for treadmill | Labor:S9999 - Service Labor | Payroll Taxes | -4.87 | 4.87 |
| | | | Russel Schmitz:WO#2804 - Correct home inspectio | Labor:S9999 - Service Labor | Payroll Taxes | -1.22 | 1.22 |
| | | | | | Payroll Taxes | -5.49 | 5.49 |
| | | | | | Payroll Liabilities | -12.80 | 12.80 |
| | | | | | Payroll Liabilities | 24.38 | -24.38 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 244.93 | -244.93 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | **DD3135** | **05/01/2020** | **Schutte, Jeff A** | | **US Bank Checking** | | **0.00** |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella  Labor:3600-Excavation | | Job Labor | -488.00 | 488.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-9  Labor:3500-Fixtures | | Job Labor | -61.00 | 61.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-9  Labor:4000-Trim | | Job Labor | -61.00 | 61.00 |
| | | | | | Direct Health Insurance (Co Pd) | -76.52 | 76.52 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.83 | -16.83 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 36.60 | -36.60 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Payroll Liabilities | 30.00 | -30.00 |
| | | | | | Payroll Taxes | -30.26 | 30.26 |
| | | | | | Payroll Taxes | -3.78 | 3.78 |
| | | | | | Payroll Taxes | 3.78 | 3.78 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Taxes | 7.75 | 7.75 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Liabilities | 45.57 | -45.57 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Liabilities | 45.57 | -45.57 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Taxes | -7.09 | -45.57 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Taxes | 7.09 | 7.09 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Taxes | -0.88 | -0.88 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Taxes | 0.88 | 0.88 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Taxes | -1.81 | 1.81 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Taxes | 1.81 | 1.81 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:6505-Excavation | | Payroll Liabilities | -10.66 | -10.66 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:6505-Excavation | | Payroll Liabilities | 10.66 | 10.66 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:6505-Excavation | | Payroll Liabilities | 25.00 | -25.00 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Liabilities | -11.23 | -25.00 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Excavation | | Payroll Taxes | -11.23 | 11.23 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:3500-Fixtures | | Payroll Taxes | -1.40 | 11.23 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Taxes | -1.40 | 1.40 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-D Labor:4000-Trim | | Payroll Taxes | -2.87 | 1.40 |
| | | | | | Payroll Taxes | 2.87 | 2.87 |
| | | | | | Payroll Liabilities | 16.90 | -16.90 |
| | | | | | Payroll Liabilities | -16.90 | -16.90 |
| | | | | | *Direct Deposit Liabilities | 344.06 | -344.06 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3136 | 05/01/2020 | Snyder, Jarad R | | US Bank Checking | | 0.00 |
| | | | Koester Construction Company Inc:WDM Valley Ju Labor:1000-Raceway | Job Labor | | -68.00 | 68.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | | -522.00 | 522.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | | -21.75 | 21.75 |
| | | | Koester Construction Company Inc:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | | 30.00 | -30.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | | -3.60 | 3.60 |
| | | | Koester Construction Company Inc:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | | -33.71 | 33.71 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | | 37.31 | 37.31 |
| | | | Koester Construction Company Inc:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | | 37.31 | -37.31 |
| | | | Koester Construction Company Inc:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | | -0.84 | 0.84 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | | -7.88 | 7.88 |
| | | | | Payroll Liabilities | | 8.72 | -8.72 |
| | | | | Payroll Liabilities | | 8.72 | -8.72 |
| | | | | Payroll Liabilities | | 23.00 | -23.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Klooster Construction Company Inc.:WDM Valley Jct Labor:1000-Raceway | | Payroll Taxes | -1.33 | 1.33 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm Labor:1000-Raceway | | Payroll Taxes | -12.51 | 12.51 |
| | | | | | Payroll Liabilities | 13.84 | -13.84 |
| | | | | | *Direct Deposit Liabilities | -592.72 | -592.72 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3137 | 05/01/2020 | Syrytsya, Oleksandr S | | US Bank Checking | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | | Job Labor | -360.00 | 360.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Job Labor | -292.50 | 292.50 |
| | | | | | Direct Health Insurance (Ch Pd) | -19.98 | 19.98 |
| | | | | | Health Insurance Payable | 19.98 | -19.98 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.94 | -7.94 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.42 | 2.42 |
| | | | | | Life Insurance Payable | 2.42 | -2.42 |
| | | | | | Auto and Truck Expenses | 27.67 | 27.67 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -22.32 | 22.32 |
| | | | | | Payroll Taxes | -18.14 | 18.14 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | | Payroll Liabilities | -40.46 | 40.46 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | -40.46 | 40.46 |
| | | | | | Payroll Taxes | -5.22 | 5.22 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | | Payroll Taxes | -4.24 | 4.24 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | -9.48 | 9.48 |
| | | | | | Payroll Liabilities | -9.48 | 9.48 |
| | | | | | Payroll Liabilities | 27.00 | -27.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | | Payroll Taxes | -8.26 | 8.26 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -6.73 | 6.73 |
| | | | | | Payroll Liabilities | 15.01 | -15.01 |
| | | | | | *Direct Deposit Liabilities | 501.07 | -501.07 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3138 | 05/01/2020 | Vos, Norman | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -210.00 | 210.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Taxes | 13.02 | -13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Taxes | -3.04 | 3.04 |
| | | | | | Payroll Liabilities | 3.04 | -3.04 |
| | | | | | Payroll Liabilities | 3.04 | -3.04 |
| | | | | | Payroll Taxes | -1.26 | 1.26 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Liabilities | 1.26 | -1.26 |
| | | | | | Payroll Taxes | -4.83 | 4.83 |
| | | | | | Payroll Liabilities | 4.83 | -4.83 |
| | | | | | *Direct Deposit Liabilities | 193.94 | -193.94 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3139 | 05/01/2020 | Wullcow, Chris D | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Payroll Liabilities | 151.00 | -151.00 |
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Taxes | -23.71 | 23.71 |
| | | | | | Payroll Liabilities | 23.71 | -23.71 |
| | | | | | Payroll Liabilities | 23.71 | -23.71 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | Payroll Taxes | -37.59 | 37.59 |
| | | | | | Payroll Taxes | 37.59 | -37.59 |
| | | | | | *Direct Deposit Liabilities | 1,260.58 | -1,260.58 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3140 | 05/01/2020 | Zehner, Craig A | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -23.85 | 23.85 |
| | | | | | Health Insurance Payable | 23.85 | -23.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Taxes | -266.00 | 266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | Payroll Taxes | -39.81 | 39.81 |
| | | | | | Payroll Taxes | 39.81 | 39.81 |
| | | | | | Payroll Liabilities | -39.81 | -39.81 |
| | | | | | *Direct Deposit Liabilities | 1,169.17 | -1,169.17 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3141 | 05/08/2020 | Allen, Zachary B | | US Bank Checking | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3142 | 05/08/2020 | Atwood, Alan R | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreliSm Labor:1000-Raceway | Job Labor | -800.00 | 800.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | Innovative Construction Solutions:Duff Plaza PreliSm Labor:1000-Raceway | Payroll Taxes | 59.00 | -59.00 |
| | | | | | Payroll Liabilities | -37.20 | 37.20 |
| | | | | Innovative Construction Solutions:Duff Plaza PreliSm Labor:1000-Raceway | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Taxes | -37.20 | 37.20 |
| | | | | Innovative Construction Solutions:Duff Plaza PreliSm Labor:1000-Raceway | Payroll Liabilities | -8.70 | 8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Taxes | 8.70 | -8.70 |
| | | | | Innovative Construction Solutions:Duff Plaza PreliSm Labor:1000-Raceway | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Taxes | -13.81 | 13.81 |
| | | | | | Payroll Liabilities | 13.81 | -13.81 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| TOTAL | | | | | | 473.10 | -473.10 |
| Paycheck | DD3143 | 05/08/2020 | Clark, Travis B | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -29.86 | 29.86 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.66 | 53.66 |
| | | | | | Payroll Liabilities | 53.66 | -53.66 |
| | | | | | Payroll Taxes | -12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -19.90 | 19.90 |
| | | | | | Payroll Liabilities | 19.90 | -19.90 |
| | | | | | *Direct Deposit Liabilities | 630.35 | -630.35 |
| TOTAL | | | | | | 630.35 | -630.35 |
| Paycheck | DD3143 | 05/08/2020 | Clark, Travis B | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -1,080.00 | 1,080.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -162.00 | 162.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -72.59 | 72.59 |
| | | | | | Payroll Liabilities | 176.00 | -176.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -77.00 | 77.00 |
| | | | | | Payroll Liabilities | 77.00 | -77.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 77.00 | -77.00 |
| | | | | | Payroll Taxes | -18.01 | 18.01 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 18.01 | -18.01 |
| | | | | | Payroll Liabilities | 18.01 | -18.01 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 56.00 | -56.00 |
| | | | | | Payroll Taxes | -28.58 | 28.58 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 28.58 | -28.58 |
| TOTAL | | | | | *Direct Deposit Liabilities | 921.79 | -921.79 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3144 | 05/08/2020 | Dozenrod, Harley N | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -576.00 | 576.00 |
| | | | | | Salaries & Wages | -144.00 | 144.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 29.00 | -29.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | -16.56 |
| TOTAL | | | | | *Direct Deposit Liabilities | 565.20 | -565.20 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3145 | 05/08/2020 | Etten, Carrie M | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | | Payroll Liabilities | 61.00 | -61.00 |
| | | | | | Payroll Taxes | 52.46 | 52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Taxes | 12.26 | 12.26 |
| | | | | | Payroll Liabilities | -12.26 | -12.26 |
| | | | | | Payroll Liabilities | 12.26 | -12.26 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | | Payroll Liabilities | 50.00 | -50.00 |
| | | | | | *Direct Deposit Liabilities | 594.12 | -594.12 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3146 | 05/08/2020 | Etten, Ryan J | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -2,864.62 | 2,864.62 |
| | | | | | Health Insurance (Co P/) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.84 | 178.84 |
| | | | | | Payroll Liabilities | 178.84 | -178.84 |
| | | | | | Payroll Liabilities | -178.84 | -178.84 |
| | | | | | Payroll Taxes | -41.82 | 41.82 |
| | | | | | Payroll Taxes | 41.82 | 41.82 |
| | | | | | Payroll Liabilities | 41.82 | -41.82 |
| | | | | | Payroll Liabilities | 41.82 | -41.82 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | *Direct Deposit Liabilities | 2,068.96 | -2,068.96 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3147 | 05/08/2020 | Finn, Brittany L | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.08 | 5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Taxes | -2.10 | 2.10 |
| | | | | | Payroll Liabilities | 2.10 | -2.10 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3148 | 05/082020 | Hammer Jr, Dennis W | | US Bank Checking | | 0.00 |
| | | | | Divisions Maintenance Group;WO#2806-56600025\|Labor:S9996- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | Global Facility Management;WO#2807-00391153-D Labor:S9996- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | Concrete Connection, LLC::Northview Park Restroo Labor:9996-Other Labor | Job Labor | -90.00 | 90.00 |
| | | | | | Salaries & Wages | -750.00 | 750.00 |
| | | | | Days Inn & Suites;WO#2309 - Lock @ Air Compres Labor:S9996- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | Emerson Electric Co.;WO#2310 - May '20 Monthly N Labor:S9996- Service Labor | Job Labor | -240.00 | 240.00 |
| | | | | | Short Term Disability | 5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.69 | -2.69 |
| | | | | | 401(K) Payable | 149.39 | -149.39 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -27.00 | 27.00 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | | Divisions Maintenance Group;WO#2806-56600025\|Labor:S9996- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | Global Facility Management;WO#2807-00391153-D Labor:S9996- Service Labor | Payroll Taxes | -3.72 | 3.72 |
| | | | | Concrete Connection, LLC::Northview Park Restroo Labor:9996-Other Labor | Payroll Taxes | -5.58 | 5.58 |
| | | | | | Payroll Taxes | -46.50 | 46.50 |
| | | | | Days Inn & Suites;WO#2309 - Lock @ Air Compres Labor:S9996- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | Emerson Electric Co.;WO#2310 - May '20 Monthly N Labor:S9996- Service Labor | Payroll Taxes | -14.88 | 14.88 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | -86.80 | -86.80 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | | Divisions Maintenance Group;WO#2806-56600025\|Labor:S9996- Service Labor | Payroll Taxes | -0.43 | 0.43 |
| | | | | Global Facility Management;WO#2807-00391153-D Labor:S9996- Service Labor | Payroll Taxes | -0.87 | 0.87 |
| | | | | Concrete Connection, LLC::Northview Park Restroo Labor:9996-Other Labor | Payroll Taxes | -1.31 | 1.31 |
| | | | | | Payroll Taxes | -10.87 | 10.87 |
| | | | | Days Inn & Suites;WO#2309 - Lock @ Air Compres Labor:S9996- Service Labor | Payroll Taxes | -0.44 | 0.44 |
| | | | | Emerson Electric Co.;WO#2310 - May '20 Monthly N Labor:S9996- Service Labor | Payroll Taxes | -3.48 | 3.48 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | Divisions Maintenance Group;WO#2806-56600025\|Labor:S9996- Service Labor | Payroll Taxes | 86.00 | -86.00 |
| | | | | Global Facility Management;WO#2807-00391153-D Labor:S9996- Service Labor | Payroll Taxes | -0.69 | 0.69 |
| | | | | Concrete Connection, LLC::Northview Park Restroo Labor:9996-Other Labor | Payroll Taxes | -1.38 | 1.38 |
| | | | | | Payroll Taxes | -2.07 | 2.07 |
| | | | | Days Inn & Suites;WO#2309 - Lock @ Air Compres Labor:S9996- Service Labor | Payroll Taxes | -17.25 | 17.25 |
| | | | | | Payroll Taxes | -0.69 | 0.69 |
| | | | | Emerson Electric Co.;WO#2310 - May '20 Monthly N Labor:S9996- Service Labor | Payroll Taxes | -5.52 | 5.52 |
| TOTAL | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Liabilities | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | -275.72 | -275.72 |
| | | | | | | 0.00 | 0.00 |

**Ryan's Electrical Services, LLC**
**Check Detail**
May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3149 | 05/08/2020 | Harryman, Jeffrey | | US Bank Checking | 0.00 | 0.00 |
| | | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Job Labor | 768.00 | 768.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -512.00 | 512.00 |
| | | | | | Auto and Truck Expenses | -37.57 | 37.57 |
| | | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | 119.00 | -119.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -47.62 | 47.62 |
| | | | | | Payroll Liabilities | -31.74 | 31.74 |
| | | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | 79.36 | -79.36 |
| | | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -11.14 | 11.14 |
| | | | | | Payroll Taxes | -7.42 | 7.42 |
| | | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | 18.56 | 18.56 |
| | | | | | Payroll Taxes | 18.56 | -18.56 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 84.00 | -84.00 |
| | | | | | Payroll Liabilities | -18.56 | -18.56 |
| | | | | | Payroll Taxes | -17.66 | 17.66 |
| | | | | | Payroll Taxes | -11.78 | 11.78 |
| | | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | 29.44 | -29.44 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | *Direct Deposit Liabilities | -1,036.85 | -1,036.85 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3150 | 05/08/2020 | Howell, Scott F | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -1,020.00 | 1,020.00 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | | Health Insurance Payable | 88.72 | 88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | | Auto and Truck Expenses | -92.95 | 92.95 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | 96.00 | 92.95 |
| | | | | | Payroll Liabilities | -96.00 | -96.00 |
| | | | | | Payroll Taxes | 62.00 | 62.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | 14.50 | 14.50 |
| | | | | | Payroll Liabilities | -14.50 | 14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | -42.00 | -42.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -23.00 | 23.00 |
| | | | | | Payroll Liabilities | 23.00 | 23.00 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3151 | 05/08/2020 | Johnson, Chadrick O | | US Bank Checking | *Direct Deposit Liabilities | 771.62 | -771.62 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Job Labor | -860.00 | 860.00 |
| | | | | Salaries & Wages | 2.16 | 2.16 |
| | | | | Life Insurance Payable | -2.16 | -2.16 |
| | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | Payroll Liabilities | 65.00 | -65.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -53.32 | 53.32 |
| | | | | Payroll Liabilities | 53.32 | 53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -53.32 | -53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | 12.47 | 12.47 |
| | | | | Payroll Taxes | -12.47 | -12.47 |
| | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -19.78 | 19.78 |
| | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | *Direct Deposit Liabilities | 657.41 | -657.41 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3152 | 05/08/2020 | Johnson, Matthew L | | US Bank Checking | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Job Labor | -377.00 | 377.00 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -203.00 | 203.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | 57.00 | -57.00 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -23.37 | 23.37 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | -12.59 | 12.59 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -5.47 | 5.47 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | -2.94 | 2.94 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | | Payroll Liabilities | 21.00 | -21.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | -8.67 | 8.67 |
| | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -4.67 | 4.67 |
| | | | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | *Direct Deposit Liabilities | 457.63 | -457.63 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3153 | 05/08/2020 | Jordan, Don K | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PeiSm Labor:1000-Raceway | Job Labor | -1,160.00 | 1,160.00 |
| | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3154 | 05/08/2020 | Lange, Randy L | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Perf:rn Labor:1000-Raceway | Job Labor | Direct Health Insurance (Co Pd) | -860.00 | 860.00 |
| | | | | | Health Insurance Payable | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | 81.85 |
| | | | | | Dental Insurance Payable | 66.83 | 66.83 |
| | | | | | Vision Insurance | 7.95 | -7.95 |
| | | | | | Short Term Disability | 3.38 | -3.38 |
| | | | | | Long Term Disability | 8.49 | -8.49 |
| | | | | | Salaries & Wages | 11.89 | -11.89 |
| | | | | | Life Insurance Payable | -2.16 | 2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | 33.00 | 33.00 |
| | | | | | Payroll Liabilities | -33.00 | -33.00 |
| | | | | | Payroll Taxes | 65.00 | -65.00 |
| | | | | | Payroll Liabilities | -53.32 | 53.32 |
| | | | | | Payroll Taxes | 53.32 | -53.32 |
| | | | | | Innovative Construction Solutions:Duff Plaza Perf:rn Labor:1000-Raceway | Payroll Liabilities | -12.47 | 12.47 |
| | | | | | Payroll Taxes | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | -12.47 | -12.47 |
| | | | | | Innovative Construction Solutions:Duff Plaza Perf:rn Labor:1000-Raceway | Payroll Liabilities | 36.00 | 12.47 |
| | | | | | Payroll Taxes | -36.00 | -36.00 |
| | | | | | Innovative Construction Solutions:Duff Plaza Perf:rn Labor:1000-Raceway | Payroll Liabilities | -19.78 | 19.78 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3155 | 05/08/2020 | Malone, Chad M | | US Bank Checking | | |
| | | | | | *Direct Deposit Liabilities | 651.89 | 0.00 |
| | | | | Midland Construction, Inc.:Walmart Indianola Remo- Labor:5998-Other Labor | Job Labor | -73.50 | 73.50 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -710.50 | 710.50 |
| | | | | | Direct Health Insurance (Co. Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(K) Payable | 23.52 | -23.52 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | | Midland Construction, Inc.:Walmart Indianola Remo- Labor:5998-Other Labor | Payroll Taxes | -4.56 | 4.56 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -44.05 | 44.05 |
| | | | | | Payroll Liabilities | 48.61 | -48.61 |
| | | | | | Payroll Liabilities | 48.61 | -48.61 |
| | | | | Midland Construction, Inc.:Walmart Indianola Remo- Labor:5998-Other Labor | Payroll Taxes | -1.07 | 1.07 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -10.30 | 10.30 |
| | | | | | Payroll Liabilities | 11.37 | -11.37 |
| | | | | | Payroll Liabilities | 11.37 | -11.37 |
| | | | | Midland Construction, Inc.:Walmart Indianola Remo- Labor:5998-Other Labor | Payroll Liabilities | 32.00 | -32.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -1.69 | 1.69 |
| | | | | | Payroll Taxes | 16.54 | 16.54 |
| | | | | | Payroll Liabilities | 18.03 | -18.03 |
| | | | | | *Direct Deposit Liabilities | 500.36 | -500.36 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3156 | 05/08/2020 | Mangano, Bill J | | US Bank Checking | | |
| | | | | | Salaries & Wages | -1,442.31 | 1,442.31 |
| | | | | | Direct Health Insurance (Co. Pd) | -46.92 | 46.92 |
| | | | | | Health Insurance Payable | 46.92 | -46.92 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Short Term Disability | 8.48 | -8.48 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 148.00 | -148.00 |
| | | | | | Payroll Taxes | -89.42 | 89.42 |
| | | | | | Payroll Liabilities | 89.42 | -89.42 |
| | | | | | Payroll Liabilities | 89.42 | -89.42 |
| | | | | | Payroll Taxes | -20.92 | 20.92 |
| | | | | | Payroll Liabilities | 20.92 | -20.92 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3157 | 05/08/2020 | Mangano, Bob W | | US Bank Checking | 0.00 | 0.00 |
| | | | | Concrete Connection, LLC.::Northview Park Restroo Labor:6998-Other Labor | Job Labor | 400.00 | 400.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Job Labor | 400.00 | 400.00 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(K) Payable | 16.00 | -16.00 |
| | | | | | Auto and Truck Expenses | -76.35 | 76.35 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | Concrete Connection, LLC.::Northview Park Restroo Labor:6998-Other Labor | Payroll Taxes | -24.80 | 24.80 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -24.80 | 24.80 |
| | | | | | Payroll Liabilities | 48.60 | -48.60 |
| | | | | | Payroll Liabilities | 48.60 | -48.60 |
| | | | | Concrete Connection, LLC.::Northview Park Restroo Labor:6998-Other Labor | Payroll Taxes | -5.80 | 5.80 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -5.80 | 5.80 |
| | | | | | Payroll Liabilities | 11.60 | -11.60 |
| | | | | | Payroll Liabilities | 11.60 | -11.60 |
| | | | | | Payroll Liabilities | 30.00 | -30.00 |
| | | | | Concrete Connection, LLC.::Northview Park Restroo Labor:6998-Other Labor | Payroll Taxes | -9.20 | 9.20 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -9.20 | 9.20 |
| | | | | | Payroll Liabilities | 18.40 | -18.40 |
| | | | | | *Direct Deposit Liabilities | 738.15 | -738.15 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3158 | 05/08/2020 | Sams, Justin A | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Job Labor | 840.00 | 840.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Liabilities | -78.00 | -78.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | 52.08 | 52.08 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | 52.08 | 52.08 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Liabilities | 52.08 | -52.08 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -12.18 | 12.18 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | 12.18 | -12.18 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Liabilities | 12.18 | -12.18 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -5.04 | 5.04 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | 5.04 | -5.04 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Liabilities | 35.00 | -35.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Taxes | -19.32 | 19.32 |
| | | | | Innovative Construction Solutions:Duff Plaza PwSm Labor:1000-Raceway | Payroll Liabilities | 19.32 | -19.32 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | D03159 | 05/08/2020 | Satterlee, Scott A | | "Direct Deposit Liabilities" | 682.74 | 0.00 |
| | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | Dan Brewer:WO#2812 - Add welder outlet. | Labor:S9996- Service Labor | Salaries & Wages | 755.25 | 755.25 |
| | | | Lxs Neighborhood Bar & Grill:WO#2813 - Install em | Labor:S9996-Service Labor | Job Labor | -53.00 | 53.00 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Renta | Labor:S9996-Service Labor | Job Labor | -28.50 | 28.50 |
| | | | Gene Pint:WO#2715-Install requested ceiling light. | Labor:S9996- Service Labor | Job Labor | -53.00 | 53.00 |
| | | | | | Job Labor | -172.25 | 172.25 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 86.83 | -86.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -33.10 | 33.10 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -46.82 | 46.82 |
| | | | | | Payroll Taxes | -3.29 | 3.29 |
| | | | Dan Brewer:WO#2812 - Add welder outlet. | Labor:S9996-Service Labor | Payroll Taxes | -1.64 | 1.64 |
| | | | Lxs Neighborhood Bar & Grill:WO#2813 - Install em | Labor:S9996-Service Labor | Payroll Taxes | -3.29 | 3.29 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Renta | Labor:S9996-Service Labor | Payroll Taxes | -10.68 | 10.68 |
| | | | Gene Pint:WO#2715-Install requested ceiling light. | Labor:S9996- Service Labor | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Taxes | -65.72 | 65.72 |
| | | | | | Payroll Taxes | -10.95 | 10.95 |
| | | | | | Payroll Taxes | -0.77 | 0.77 |
| | | | Dan Brewer:WO#2812 - Add welder outlet. | Labor:S9996-Service Labor | Payroll Taxes | -0.77 | 0.77 |
| | | | Lxs Neighborhood Bar & Grill:WO#2813 - Install em | Labor:S9996-Service Labor | Payroll Taxes | -0.38 | 0.38 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Renta | Labor:S9996-Service Labor | Payroll Taxes | -0.77 | 0.77 |
| | | | Gene Pint:WO#2715-Install requested ceiling light. | Labor:S9996- Service Labor | Payroll Taxes | -2.50 | 2.50 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | -49.00 | 49.00 |
| | | | | | Payroll Taxes | -17.37 | 17.37 |
| | | | | | Payroll Taxes | -1.22 | 1.22 |
| | | | Dan Brewer:WO#2812 - Add welder outlet. | Labor:S9996-Service Labor | Payroll Taxes | -0.61 | 0.61 |
| | | | Lxs Neighborhood Bar & Grill:WO#2813 - Install em | Labor:S9996-Service Labor | Payroll Taxes | -1.22 | 1.22 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Renta | Labor:S9996-Service Labor | Payroll Taxes | -3.96 | 3.96 |
| | | | Gene Pint:WO#2715-Install requested ceiling light. | Labor:S9996- Service Labor | Payroll Liabilities | 24.38 | -24.38 |
| | | | | | "Direct Deposit Liabilities" | 525.00 | -525.00 |
| | | | | | "Direct Deposit Liabilities" | 278.03 | -278.03 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | D03160 | 05/08/2020 | Schutte, Jeff A | | US Bank Checking | -183.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella | Labor:6000-Excavation | Job Labor | -183.00 | 183.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:3000-Switchgear | Job Labor | Job Labor | -91.50 | 91.50 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Materials:1500-Feeder Raceway | Job Labor | Job Labor | -305.00 | 305.00 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:5025-Grounding | Job Labor | Job Labor | -91.50 | 91.50 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:2000-Wire & Cable | Job Labor | Job Labor | -152.50 | 152.50 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:4000-Trim | Job Labor | Job Labor | -91.50 | 91.50 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 15.63 | -15.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(K) Payable | 54.90 | -54.90 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Payroll Liabilities | 63.00 | -63.00 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella  Labor:5505-Excavation | Payroll Taxes | -11.56 | 11.56 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:3000-Switchgear | Payroll Taxes | -5.67 | 5.67 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Materials:1500-Feeder Raceway | Payroll Taxes | -18.91 | 18.91 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:5025-Grounding | Payroll Taxes | -5.67 | 5.67 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:2000-Wire & Cable | Payroll Taxes | -9.45 | 9.45 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:4000-Trim | Payroll Taxes | -5.67 | 5.67 |
| | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | Payroll Liabilities | 64.48 | -64.48 |
| | | | | Payroll Liabilities | 64.48 | -64.48 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella  Labor:5505-Excavation | Payroll Taxes | -2.65 | 2.65 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:3000-Switchgear | Payroll Taxes | -1.33 | 1.33 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Materials:1500-Feeder Raceway | Payroll Taxes | -4.42 | 4.42 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:5025-Grounding | Payroll Taxes | -1.33 | 1.33 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:2000-Wire & Cable | Payroll Taxes | -2.21 | 2.21 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:4000-Trim | Payroll Taxes | -1.33 | 1.33 |
| | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | Payroll Liabilities | 15.08 | -15.08 |
| | | | | Payroll Liabilities | 15.08 | -15.08 |
| | | | | Payroll Liabilities | 41.00 | 41.00 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella  Labor:5505-Excavation | Payroll Taxes | -4.22 | 4.22 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:3000-Switchgear | Payroll Taxes | -2.10 | 2.10 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Materials:1500-Feeder Raceway | Payroll Taxes | -7.02 | 7.02 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:5025-Grounding | Payroll Taxes | -2.10 | 2.10 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:2000-Wire & Cable | Payroll Taxes | -3.51 | 3.51 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-O Labor:4000-Trim | Payroll Taxes | -2.10 | 2.10 |
| | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | Payroll Liabilities | 23.92 | -23.92 |
| | | | | *Direct Deposit Liabilities | 558.43 | -558.43 |
| | | | TOTAL | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | DD3161 | 05/08/2020 | Snyder, Jared R | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Job Labor | -232.00 | 232.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Job Labor | -348.00 | 348.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Liabilities | 27.00 | -27.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Taxes | 14.38 | 14.38 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -21.58 | 21.58 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Taxes | -3.36 | 3.36 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -5.05 | 5.05 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Liabilities | 22.00 | -22.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pel5m Labor:1000-Raceway | Payroll Taxes | -5.34 | 5.34 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -8.00 | 8.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | 13.34 | -13.34 |
| | | | | *Direct Deposit Liabilities | -486.63 | -486.63 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3162 | 05/08/2020 | Symptsys, Oleksandr S | | US Bank Checking | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | Job Labor | -90.00 | 90.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:6000-Trim | Job Labor | -720.00 | 720.00 |
| | | | | Payroll Taxes | -19.98 | 19.98 |
| | | | | Direct Health Insurance (Co Pd) | 19.98 | 19.98 |
| | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | Dental Insurance Payable | 7.94 | -7.94 |
| | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | Salaries & Wages | -2.42 | 2.42 |
| | | | | Life Insurance Payable | 2.42 | -2.42 |
| | | | | Auto and Truck Expenses | 54.09 | -54.09 |
| | | | | Payroll Liabilities | -54.09 | 54.09 |
| | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | Payroll Taxes | -5.58 | 5.58 |
| | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | Payroll Liabilities | 50.22 | -50.22 |
| | | | | Payroll Taxes | 50.22 | -50.22 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | Payroll Taxes | -1.31 | 1.31 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:6000-Trim | Payroll Taxes | -10.44 | 10.44 |
| | | | | Payroll Liabilities | 11.75 | -11.75 |
| | | | | Payroll Liabilities | 11.75 | -11.75 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | Payroll Liabilities | 36.00 | -36.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:6000-Trim | Payroll Taxes | -2.07 | 2.07 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:6505-Excavation | Payroll Taxes | -16.85 | 16.85 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:6000-Trim | Payroll Taxes | 18.63 | -18.63 |
| | | | | *Direct Deposit Liabilities | -647.94 | -647.94 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3163 | 05/08/2020 | Vos, Norman | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -210.00 | 210.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Taxes | -3.05 | 3.05 |
| | | | | | Payroll Liabilities | 3.05 | -3.05 |
| | | | | | Payroll Taxes | -3.05 | 3.05 |
| | | | | | Payroll Liabilities | 3.05 | -3.05 |
| | | | | | Payroll Taxes | -1.26 | 1.26 |
| | | | | | Payroll Liabilities | 1.26 | -1.26 |
| | | | | | Payroll Taxes | -4.83 | 4.83 |
| | | | | | Payroll Liabilities | 4.83 | -4.83 |
| | | | | | "Direct Deposit Liabilities | 193.93 | -193.93 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3164 | 05/08/2020 | Wulkow, Chris D | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Auto and Truck Expenses | -536.92 | 536.92 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |
| | | | | | Payroll Taxes | -101.34 | 101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Taxes | -101.34 | 101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | Payroll Taxes | -37.60 | 37.60 |
| | | | | | Payroll Liabilities | 37.60 | -37.60 |
| | | | | | "Direct Deposit Liabilities | 1,797.50 | -1,797.50 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3165 | 05/08/2020 | Zehner, Craig A | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -23.85 | 23.85 |
| | | | | | Health Insurance Payable | 23.85 | -23.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3166 | 05/15/2020 | Allen, Zachary B | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | Payroll Taxes | -10.26 | 10.26 |
| | | | | | Payroll Liabilities | 10.26 | -10.26 |
| | | | | | *Direct Deposit Liabilities | 1,169.17 | -1,169.17 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3167 | 05/15/2020 | Atwood, Alan R | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -600.00 | 600.00 |
| | | | | | US Bank Checking | | |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 59.00 | -59.00 |
| | | | | | Payroll Taxes | -37.20 | 37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Taxes | -8.70 | 8.70 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Taxes | -13.80 | 13.80 |
| | | | | | Payroll Liabilities | 13.80 | -13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3167 | 05/15/2020 | Atwood, Alan R | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 86.83 | -86.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -305.45 | 305.45 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.65 | 53.65 |
| | | | | | Payroll Liabilities | 53.65 | -53.65 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Payroll Liabilities | 53.65 | -53.85 |
| | | | | | Payroll Taxes | 12.55 | 12.55 |
| | | | | | Payroll Liabilities | -12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -19.90 | 19.90 |
| | | | | | Payroll Liabilities | 19.90 | -19.90 |
| | | | | | *Direct Deposit Liabilities | -905.95 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | D03168 | 05/15/2020 | Clark, Travis B | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -1,080.00 | 1,080.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Job Labor | -162.00 | 162.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.64 | -57.64 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | 2.32 | 2.32 |
| | | | | | Life Insurance Payable | -2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -83.07 | 83.07 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | 176.00 | -176.00 |
| | | | | | Payroll Taxes | -77.01 | 77.01 |
| | | | | | Payroll Liabilities | 77.01 | -77.01 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -18.01 | 18.01 |
| | | | | | Payroll Liabilities | 18.01 | -18.01 |
| | | | | | Payroll Liabilities | 55.00 | -55.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -28.57 | 28.57 |
| | | | | | Payroll Liabilities | 28.57 | -28.57 |
| | | | | | *Direct Deposit Liabilities | 932.26 | -932.26 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | D03169 | 05/15/2020 | Dozenrod, Harley N | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -720.00 | 720.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Taxes | -64.00 | 64.00 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3170 | 05/15/2020 | Etten, Brenden J | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | -16.56 |
| | | | | | *Direct Deposit Liabilities | 586.20 | -586.20 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Auto and Truck Expenses | -40.00 | 40.00 |
| | | | | | *Direct Deposit Liabilities | 40.00 | -40.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3171 | 05/15/2020 | Etten, Carrie M | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(K) Payable | 42.31 | -42.31 |
| | | | | | Auto and Truck Expenses | -60.00 | 60.00 |
| | | | | | Payroll Liabilities | 61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.47 | 52.47 |
| | | | | | Payroll Liabilities | 52.47 | -52.47 |
| | | | | | Payroll Liabilities | -12.27 | 12.27 |
| | | | | | Payroll Taxes | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | | *Direct Deposit Liabilities | 50.00 | -50.00 |
| | | | | | *Direct Deposit Liabilities | 654.10 | -654.10 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3172 | 05/15/2020 | Finn, Brittany L | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(K) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.07 | 5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3173 | 05/15/2020 | Hammer Jr, Dennis W | | US Bank Checking | | 0.00 |
| | | | | Clinch Home Services (Former XC Home Serv):WO Labor:S9999- Service Labor | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Taxes | -2.10 | -2.10 |
| | | | | Emerson Electric Co.:WO#2810 - May '20 Monthly M Labor:S9999- Service Labor | Payroll Liabilities | 2.10 | 2.10 |
| | | | | | Salaries & Wages | 9.00 | -9.00 |
| | | | | Alex Goodburn:WO#2815 - Install outlets on deck | Labor:S9999- Service Labor | Salaries & Wages | -600.00 | 600.00 |
| | | | | | Job Labor | -60.00 | 90.00 |
| | | | | Elly Frickey:WO#2817 - Install range outlet | Labor:S9999- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | | Job Labor | -60.00 | 30.00 |
| | | | | Global Facility Management:WO#2820-0035 S9266-D Labor:S9999- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | | Job Labor | -30.00 | 30.00 |
| | | | | Matt Christianson:WO#2801 - Small basement remL Labor:S9999- Service Labor | Job Labor | 5.54 | -5.54 |
| | | | | | Short Term Disability | 10.78 | -10.78 |
| | | | | | Long Term Disability | -30.00 | 30.00 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 148.39 | -148.39 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -35.50 | 35.50 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | | Clinch Home Services (Former XC Home Serv):WO Labor:S9999- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | Emerson Electric Co.:WO#2810 - May '20 Monthly M Labor:S9999- Service Labor | Payroll Taxes | -22.32 | 22.32 |
| | | | | | Payroll Taxes | -37.20 | 37.20 |
| | | | | Alex Goodburn:WO#2815 - Install outlets on deck | Labor:S9999- Service Labor | Payroll Taxes | -5.58 | 5.58 |
| | | | | Elly Frickey:WO#2817 - Install range outlet | Labor:S9999- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | | Payroll Taxes | -3.72 | 3.72 |
| | | | | Global Facility Management:WO#2820-0035 S9266-D Labor:S9999- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | Matt Christianson:WO#2801 - Small basement remL Labor:S9999- Service Labor | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | | | Payroll Taxes | -0.42 | 0.42 |
| | | | | Clinch Home Services (Former XC Home Serv):WO Labor:S9999- Service Labor | Payroll Taxes | -5.22 | 5.22 |
| | | | | Emerson Electric Co.:WO#2810 - May '20 Monthly M Labor:S9999- Service Labor | Payroll Taxes | -8.70 | 8.70 |
| | | | | Alex Goodburn:WO#2815 - Install outlets on deck | Labor:S9999- Service Labor | Payroll Taxes | -1.31 | 1.31 |
| | | | | Elly Frickey:WO#2817 - Install range outlet | Labor:S9999- Service Labor | Payroll Taxes | -0.44 | 0.44 |
| | | | | Global Facility Management:WO#2820-0035 S9266-D Labor:S9999- Service Labor | Payroll Taxes | -0.87 | 0.87 |
| | | | | | Payroll Taxes | -0.44 | 0.44 |
| | | | | Matt Christianson:WO#2801 - Small basement remL Labor:S9999- Service Labor | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | | |
| | | | | | Payroll Liabilities | -30.00 | 30.00 |
| | | | | | Payroll Taxes | -2.10 | -2.10 |
| | | | | | Payroll Liabilities | 2.10 | 2.10 |
| | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Taxes | 8.05 | 8.05 |
| | | | | | Payroll Liabilities | -8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.73 | -275.73 |
| | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Cinch Home Services (Former XC Home Serv):WO# Labor:S9996- Service Labor | Payroll Taxes | | -0.69 | 0.69 |
| | | | Emerson Electric Co.::WO#2810 - May '20 Monthly N Labor:S9996- Service Labor | Payroll Taxes | | -8.28 | 8.28 |
| | | | | Payroll Taxes | | -13.80 | 13.80 |
| | | | Alex Goodburn:WO#2815 - Install outlets on deck  Labor:S9996- Service Labor | Payroll Taxes | | -2.07 | 2.07 |
| | | | Ety Flickey:WO#2617 - Install range outlet  Labor:S9996- Service Labor | Payroll Taxes | | -0.89 | 0.89 |
| | | | Global Facility Management:WO#2820-00392036-D Labor:S9996- Service Labor | Payroll Taxes | | -1.38 | 1.38 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:S9996- Service Labor | Payroll Taxes | | -0.69 | 0.69 |
| | | | | Payroll Taxes | | -4.60 | 4.60 |
| | | | | Payroll Taxes | | 32.20 | -32.20 |
| | | | | *Direct Deposit Liabilities | | 855.69 | -855.69 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3174 | 05/15/2020 | Harryman, Jeffrey | US Bank Checking | | 0.00 | 0.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Job Labor | | -384.00 | 384.00 |
| | | | Arzon, Inc.:Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Job Labor | | -898.00 | 898.00 |
| | | | | Auto and Truck Expenses | | -99.07 | 99.07 |
| | | | | Payroll Liabilities | | 119.00 | -119.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | | -23.81 | 23.81 |
| | | | Arzon, Inc.:Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Payroll Taxes | | -55.55 | 55.55 |
| | | | | Payroll Liabilities | | 79.36 | -79.36 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Liabilities | | 79.36 | -79.36 |
| | | | Arzon, Inc.:Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Payroll Taxes | | -5.57 | 5.57 |
| | | | | Payroll Taxes | | -12.99 | 12.99 |
| | | | | Payroll Liabilities | | 18.56 | -18.56 |
| | | | | Payroll Liabilities | | 18.56 | -18.56 |
| | | | | Payroll Liabilities | | 64.00 | -64.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | Payroll Taxes | | -8.83 | 8.83 |
| | | | Arzon, Inc.:Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Payroll Taxes | | -20.51 | 20.51 |
| | | | | Payroll Liabilities | | 29.44 | -29.44 |
| | | | | *Direct Deposit Liabilities | | 1,068.15 | -1,068.15 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3175 | 05/15/2020 | Howell, Scott F | US Bank Checking | | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PwSin Labor:1000-Raceway | Job Labor | | -925.00 | 925.00 |
| | | | Midland Construction, Inc.:Walmart Indianola Remo Labor:9999-Other Labor | Job Labor | | -75.00 | 75.00 |
| | | | | Health Insurance Payable | | 200.49 | -200.49 |
| | | | | Direct Health Insurance (Co Pd) | | -88.72 | 88.72 |
| | | | | Health Insurance Payable | | 88.72 | -88.72 |
| | | | | Salaries & Wages | | -2.48 | 2.48 |
| | | | | Life Insurance Payable | | 2.48 | -2.48 |
| | | | | 401(k) Payable | | 40.00 | -40.00 |
| | | | | Auto and Truck Expenses | | -90.36 | 90.36 |
| | | | | Payroll Liabilities | | 98.00 | -98.00 |
| | | | Innovative Construction Solutions:Duff Plaza PwSin Labor:1000-Raceway | Payroll Taxes | | -57.35 | 57.35 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Midland Construction, Inc.:Walmart Indian:a Remo Labor:5996-Other Labor | | Payroll Taxes | -4.65 | 4.65 |
| | | | | | Payroll Liabilities | 62.00 | 62.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm Labor:1000-Raceway | | Payroll Taxes | -13.41 | 13.41 |
| | | | Midland Construction, Inc.:Walmart Indianola Remo Labor:5996-Other Labor | | Payroll Taxes | -1.09 | 1.09 |
| | | | | | Payroll Liabilities | 14.50 | 14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm Labor:1000-Raceway | | Payroll Liabilities | 42.00 | 42.00 |
| | | | | | Payroll Liabilities | -21.27 | 21.27 |
| | | | Midland Construction, Inc.:Walmart Indianola Remo Labor:5996-Other Labor | | Payroll Taxes | -1.73 | 1.73 |
| | | | | | Payroll Taxes | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 635.37 | -635.37 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3176 | 05/15/2020 | Johnson, Chadrick O | | US Bank Checking | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Job Labor | -880.00 | 880.00 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -99.83 | 99.83 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | 85.00 | -85.00 |
| | | | | | Payroll Taxes | -53.32 | 53.32 |
| | | | | | Payroll Liabilities | 53.32 | 53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | 53.32 |
| | | | | | Payroll Taxes | 12.47 | 12.47 |
| | | | | | Payroll Liabilities | -12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | 12.47 |
| | | | | | Payroll Liabilities | 46.00 | 46.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | -46.00 | -46.00 |
| | | | | | Payroll Taxes | -19.78 | 19.78 |
| | | | | | Payroll Liabilities | 19.78 | 19.78 |
| | | | | | *Direct Deposit Liabilities | 757.24 | -757.24 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3177 | 05/15/2020 | Johnson, Matthew L | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm Labor:1000-Raceway | | Job Labor | -116.00 | 116.00 |
| | | | Koester Construction Company Inc.:WDM Valley Ju Labor:1000-Raceway | | Job Labor | -116.00 | 116.00 |
| | | | Arzzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Job Labor | -174.00 | 174.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Job Labor | -116.00 | 116.00 |
| | | | | | Payroll Liabilities | 50.00 | -50.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet/Sm Labor:1000-Raceway | | Payroll Taxes | -7.19 | 7.19 |
| | | | Koester Construction Company Inc.:WDM Valley Ju e Labor:1000-Raceway | | Payroll Taxes | -7.19 | 7.19 |
| | | | Arzzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -10.79 | 10.79 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Payroll Taxes | -7.19 | 7.19 |
| | | | | | Payroll Liabilities | 32.36 | -32.36 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3178 | 05/15/2020 | Jordan, Don K | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor;1000-Raceway | Payroll Liabilities | -32.36 | -32.36 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor;1000-Raceway | Payroll Taxes | -1.89 | 1.89 |
| | | | | Koester Construction Company Inc;WDM Valley Ju Labor;1000-Raceway | Payroll Taxes | -1.88 | 1.88 |
| | | | | Axon, Inc. Construction;Camp Dodge B-16 & B-17 Labor;1000-Raceway | Payroll Taxes | -2.52 | 2.52 |
| | | | | Innovative Construction Solutions;Duff Plaza - Horst Labor;1000-Raceway | Payroll Taxes | -1.88 | 1.88 |
| | | | | | Payroll Liabilities | 7.57 | -7.57 |
| | | | | | Payroll Liabilities | 7.57 | -7.57 |
| | | | | | Payroll Liabilities | 18.00 | -18.00 |
| | | | | Koester Construction Company Inc;WDM Valley Ju Labor;1000-Raceway | Payroll Taxes | -2.67 | 2.67 |
| | | | | Koester Construction Company Inc;WDM Valley Ju Labor;1000-Raceway | Payroll Taxes | -2.67 | 2.67 |
| | | | | Axon, Inc. Construction;Camp Dodge B-16 & B-17 Labor;1000-Raceway | Payroll Taxes | -4.00 | 4.00 |
| | | | | Innovative Construction Solutions;Duff Plaza - Horst Labor;1000-Raceway | Payroll Taxes | -2.67 | 2.67 |
| | | | | | Payroll Taxes | 12.01 | -12.01 |
| | | | | | *Direct Deposit Liabilities | 414.07 | -414.07 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3178 | 05/15/2020 | Jordan, Don K | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor;1000-Raceway | Job Labor | -1,160.00 | 1,160.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 18.97 | -18.97 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | -2.58 | 2.58 |
| | | | | | 401(k) Payable | 232.00 | -232.00 |
| | | | | | Payroll Liabilities | 107.00 | -107.00 |
| | | | | | Payroll Taxes | -71.92 | 71.92 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | | | Payroll Taxes | -16.82 | 16.82 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 39.00 | -39.00 |
| | | | | | Payroll Liabilities | -26.88 | 26.88 |
| | | | | | Payroll Liabilities | 26.88 | -26.88 |
| | | | | | *Direct Deposit Liabilities | 597.37 | -597.37 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3179 | 05/15/2020 | Lange, Randy L | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions;Duff Plaza PreSm Labor;1000-Raceway | Job Labor | -860.00 | 860.00 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.38 | -3.38 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | -25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | 37.50 | 37.50 |
| | | | | | Payroll Liabilities | -66.00 | -66.00 |
| | | | | | Payroll Taxes | 65.00 | 53.32 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Liabilities | -53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | 53.32 |
| | | | | | Payroll Taxes | -12.47 | 12.47 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | 12.47 |
| | | | | | Payroll Taxes | -12.47 | -12.47 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Liabilities | 38.00 | -38.00 |
| | | | | | Payroll Taxes | -38.00 | -38.00 |
| | | | | | Payroll Liabilities | 19.78 | 19.78 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 606.39 | -606.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3180 | 05/15/2020 | Malone, Chad M | US Bank Checking | | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Job Labor | 784.00 | 784.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Job Labor | -195.00 | 195.00 |
| | | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Short Term Disability | 113.09 | -113.09 |
| | | | | | Long Term Disability | 4.62 | -4.62 |
| | | | | | Salaries & Wages | 4.43 | -4.43 |
| | | | | | Life Insurance Payable | -2.37 | 2.37 |
| | | | | | 401(k) Payable | 2.37 | -2.37 |
| | | | | | Payroll Liabilities | 28.40 | -29.40 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -29.40 | -69.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | 69.00 | 48.61 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -48.61 | 12.15 |
| | | | | | Payroll Liabilities | -12.15 | -60.76 |
| | | | | | Payroll Taxes | 60.76 | -60.76 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | -60.76 | 11.37 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -11.37 | 2.84 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Liabilities | -2.84 | -14.21 |
| | | | | | Payroll Taxes | 14.21 | -14.21 |
| | | | | | Payroll Liabilities | 14.21 | -42.00 |
| | | | | | Payroll Taxes | 42.00 | -14.21 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Liabilities | -42.00 | 18.03 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | 18.03 | 4.51 |
| | | | | | Payroll Liabilities | -4.51 | -22.54 |
| | | | | | Payroll Liabilities | 22.54 | -22.54 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3181 | 05/15/2020 | Mangano, Bill J | | *Direct Deposit Liabilities | -642.49 | -642.49 |
| | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | -642.49 | -642.49 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3182 | 05/15/2020 | Mangano, Bob W | | US Bank Checking | | |
| | | | | | *Direct Deposit Liabilities | -1,442.31 | 1,442.31 |
| | | | | | Salaries & Wages | -46.92 | 46.92 |
| | | | | | Direct Health Insurance (Co Pd) | -46.92 | -46.92 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Health Insurance Payable | 8.48 | -8.48 |
| | | | | | Short Term Disability | -2.58 | 2.58 |
| | | | | | Salaries & Wages | 2.58 | -2.58 |
| | | | | | Life Insurance Payable | -30.00 | 30.00 |
| | | | | | Auto and Truck Expenses | 148.00 | -148.00 |
| | | | | | Payroll Liabilities | 85.42 | 85.42 |
| | | | | | Payroll Taxes | -89.42 | -89.42 |
| | | | | | Payroll Liabilities | 89.42 | -89.42 |
| | | | | | Payroll Taxes | -20.91 | 20.91 |
| | | | | | Payroll Liabilities | 20.91 | -20.91 |
| | | | | | Payroll Taxes | 66.00 | -66.00 |
| | | | | | Payroll Liabilities | -33.17 | 33.17 |
| | | | | | Payroll Taxes | 33.17 | -33.17 |
| | | | | | *Direct Deposit Liabilities | 1,070.67 | -1,070.67 |
| | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | |
| Paycheck | DD3182 | 05/15/2020 | Mangano, Bob W | | US Bank Checking | 0.00 | 0.00 |
| | | | | Global Facility Management:WQR2814-0039/4396-D Labor:59998- Service Labor | Job Labor | -75.00 | 75.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & I Labor:59998-Other Labor | Job Labor | -75.00 | 75.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Pwt Sm Labor:1000-Raceway | Job Labor | -200.00 | 200.00 |
| | | | | | Salaries & Wages | -100.00 | 100.00 |
| | | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:59998-Other Labor | Job Labor | -175.00 | 175.00 |
| | | | | Matt Christenson:WQR2801 - Small basement renc Labor:59998- Service Labor | Job Labor | -125.00 | 125.00 |
| | | | | | Salaries & Wages | 2.37 | -2.37 |
| | | | | | Life Insurance Payable | 15.00 | -15.00 |
| | | | | | 401(k) Payable | -84.35 | 84.35 |
| | | | | | Auto and Truck Expenses | 26.00 | -26.00 |
| | | | | | Payroll Liabilities | -4.65 | 4.65 |
| | | | | Global Facility Management:WQR2814-0039/4396-D Labor:59998- Service Labor | Payroll Taxes | -4.55 | 4.55 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & I Labor:59998-Other Labor | Payroll Taxes | 12.40 | 12.40 |
| | | | | Innovative Construction Solutions:Duff Plaza Pwt Sm Labor:1000-Raceway | Payroll Taxes | -8.20 | 6.20 |
| | | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:59998-Other Labor | Payroll Taxes | -10.85 | 10.85 |
| | | | | Matt Christenson:WQR2801 - Small basement renc Labor:59998- Service Labor | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 46.50 | 46.50 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Global Facility Management:WO#2814-0039436-D Labor:S9998- Service Labor | | Payroll Liabilities | -46.50 | -46.50 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & L Labor:S9996-Other Labor | | Payroll Taxes | 1.09 | 1.09 |
| | | | Innovative Construction Solutions:Duff Plaza Pwfsm Labor:1000-Raceway | | Payroll Taxes | 2.90 | 2.90 |
| | | | | | Payroll Taxes | 1.45 | 1.45 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:S9996-Other Labor | | Payroll Taxes | 2.54 | 2.54 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:S9998- Service Labor | | Payroll Taxes | 1.81 | 1.81 |
| | | | | | Payroll Liabilities | 10.88 | 10.88 |
| | | | | | Payroll Liabilities | -10.88 | -10.88 |
| | | | Global Facility Management:WO#2814-0039436-D Labor:S9996- Service Labor | | Payroll Liabilities | 27.00 | -27.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & L Labor:S9996-Other Labor | | Payroll Taxes | -1.72 | 1.72 |
| | | | Innovative Construction Solutions:Duff Plaza Pwfsm Labor:1000-Raceway | | Payroll Taxes | -1.73 | 1.73 |
| | | | | | Payroll Taxes | -4.60 | 4.60 |
| | | | | | Payroll Taxes | -2.30 | 2.30 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:S9996-Other Labor | | Payroll Taxes | -4.02 | 4.02 |
| | | | Matt Christianson:WO#2801 - Small basement remc Labor:S9998- Service Labor | | Payroll Taxes | -2.88 | 2.88 |
| | | | | | Payroll Liabilities | 17.25 | 17.25 |
| | | | | | *Direct Deposit Liabilities | 708.97 | -708.97 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | D03183 | 05/15/2020 | Sams, Justin A | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Job Labor | 840.00 | 840.00 |
| | | | | | Payroll Liabilities | -78.00 | -78.00 |
| | | | | | Payroll Liabilities | -52.08 | -52.08 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Payroll Liabilities | 52.08 | 52.08 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Payroll Taxes | 52.08 | 52.08 |
| | | | | | Payroll Liabilities | 12.18 | 12.18 |
| | | | | | Payroll Liabilities | -12.18 | -12.18 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Payroll Taxes | 12.18 | 12.18 |
| | | | | | Payroll Liabilities | 5.04 | 5.04 |
| | | | | | Payroll Liabilities | -5.04 | -5.04 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Payroll Taxes | 5.04 | 5.04 |
| | | | | | Payroll Liabilities | 35.00 | -35.00 |
| | | | | | Payroll Liabilities | -19.32 | -19.32 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:3500-Fixtures | | Payroll Liabilities | 19.32 | 19.32 |
| | | | | | *Direct Deposit Liabilities | 682.74 | -682.74 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | D03184 | 05/15/2020 | Satterlee, Scott A | | US Bank Checking | 0.00 | 0.00 |
| | | | Action Services Group:WO#2819-2333558-DG Owen Labor:S9996- Service Labor | | Job Labor | 53.00 | 53.00 |
| | | | TJ Cassidy:WO#2818 - Repair pool pump wiring    Labor:S9998- Service Labor | | Job Labor | 26.50 | 26.50 |
| | | | | | Salaries & Wages | 980.50 | 980.50 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | -103.05 |
| | | | | | Health Insurance Payable | 103.05 | 103.05 |
| | | | | | Health Insurance Payable | 86.83 | 86.83 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -39.00 | 39.00 |
| | | | Action Services Group:WO#2819-2333558-DG Over | Labor:S9998- Service Labor | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -3.29 | 3.29 |
| | | | TJ Cassidy:WO#2818 - Repair pool pump wiring | Labor:S9998- Service Labor | Payroll Taxes | -1.64 | 1.64 |
| | | | | | Payroll Liabilities | -60.79 | 60.79 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | Action Services Group:WO#2819-2333558-DG Over | Labor:S9998- Service Labor | Payroll Taxes | -0.77 | 0.77 |
| | | | TJ Cassidy:WO#2818 - Repair pool pump wiring | Labor:S9998- Service Labor | Payroll Taxes | -0.38 | 0.38 |
| | | | | | Payroll Taxes | -14.22 | 14.22 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 49.00 | -49.00 |
| | | | Action Services Group:WO#2819-2333558-DG Over | Labor:S9998- Service Labor | Payroll Taxes | -1.22 | 1.22 |
| | | | TJ Cassidy:WO#2818 - Repair pool pump wiring | Labor:S9998- Service Labor | Payroll Taxes | -0.61 | 0.61 |
| | | | | | Payroll Taxes | -22.55 | 22.55 |
| | | | | | Payroll Liabilities | 24.39 | -24.38 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 283.93 | -283.93 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3185 | 05/15/2020 | Schutte, Jeff A | | US Bank Checking | | |
| | | | Innovative Construction Solutions:Duff Plaza Pell | Sm Labor:3000-Switchgear | Job Labor | -244.00 | 244.00 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:5900-Fire Alarm | Job Labor | -320.25 | 320.25 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:5900-Fire Alarm | Job Labor | -45.75 | 45.75 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:2000-Feeder Wire | Job Labor | -274.50 | 274.50 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:3000-Switchgear | Job Labor | -61.00 | 61.00 |
| | | | Apex Construction Solutions, Inc-McDonald's Pella | Labor:S996-Other Labor | Job Labor | -274.50 | 274.50 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance Payable | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 73.20 | -73.20 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Payroll Liabilities | 98.00 | -98.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pell | Sm Labor:5900-Switchgear | Payroll Taxes | -15.12 | 15.12 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:5900-Fire Alarm | Payroll Taxes | -19.86 | 19.86 |
| | | | Apex Construction Solutions, Inc-Camp Dodge M-O | Labor:2000-Trim | Payroll Taxes | -2.84 | 2.84 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -17.02 | 17.02 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:3000-Switchgear | | Payroll Taxes | -3.78 | 3.78 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:3000-Switchgear | | Payroll Taxes | -17.02 | 17.02 |
| | | | Apex Construction Solutions, Inc::McDonald's Pella Labor:9996-Other Labor | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 83.39 | 83.39 |
| | | | | | Payroll Liabilities | -83.39 | -83.39 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:3000-Switchgear | | Payroll Taxes | -3.55 | 3.55 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:5906-Fire Alarm | | Payroll Taxes | -4.64 | 4.64 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:4000-Trim | | Payroll Taxes | -0.66 | 0.66 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -3.98 | 3.98 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:3000-Switchgear | | Payroll Taxes | -0.88 | 0.88 |
| | | | Apex Construction Solutions, Inc::McDonald's Pella Labor:9996-Other Labor | | Payroll Taxes | -3.98 | 3.98 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 19.50 | 19.50 |
| | | | | | Payroll Liabilities | -19.50 | -19.50 |
| | | | | | Payroll Liabilities | 59.00 | -59.00 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:3000-Switchgear | | Payroll Taxes | -5.62 | 5.62 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:5906-Fire Alarm | | Payroll Taxes | -7.37 | 7.37 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:4000-Trim | | Payroll Taxes | -1.05 | 1.05 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -6.31 | 6.31 |
| | | | Apex Construction Solutions, Inc::Camp Dodge M-0 Labor:3000-Switchgear | | Payroll Taxes | -1.40 | 1.40 |
| | | | Apex Construction Solutions, Inc::McDonald's Pella Labor:9996-Other Labor | | Payroll Taxes | -6.31 | 6.31 |
| | | | | | Payroll Taxes | -2.88 | 2.88 |
| | | | | | Payroll Liabilities | 30.94 | -30.94 |
| | | | | | *Direct Deposit Liabilities | -788.80 | -788.80 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3186 | 09/15/2020 | Snyder, Jerad R | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Job Labor | -536.50 | 536.50 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Payroll Liabilities | 22.00 | -22.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Payroll Taxes | -33.27 | 33.27 |
| | | | | | Payroll Liabilities | 33.27 | -33.27 |
| | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | | Payroll Taxes | -7.78 | 7.78 |
| | | | | | Payroll Liabilities | 7.78 | -7.78 |
| | | | | | Payroll Liabilities | 7.78 | -7.78 |
| | | | | | Payroll Liabilities | 19.00 | -19.00 |
| | | | | | Payroll Taxes | -12.34 | 12.34 |
| | | | | | Payroll Liabilities | 12.34 | -12.34 |
| | | | | | *Direct Deposit Liabilities | 454.45 | -454.45 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3187 | 09/15/2020 | Symytsya, Oleksandr S | | US Bank Checking | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc::McDonald's Pella Labor:9996-Other Labor | | Job Labor | -87.50 | 87.50 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:4000-Trlm | | Job Labor | -562.50 | 562.50 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:2500-Feeder Wire | | Job Labor | -225.00 | 225.00 |
| | | | | | Direct Health Insurance (Co Pd) | -19.98 | 19.98 |
| | | | | | Health Insurance Payable | 19.98 | 19.98 |
| | | | | | Dental Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 7.94 | -7.94 |
| | | | | | Salaries & Wages | 1.41 | -1.41 |
| | | | | | Life Insurance Payable | -2.42 | 2.42 |
| | | | | | Auto and Truck Expenses | 2.42 | -2.42 |
| | | | | | Payroll Liabilities | -27.00 | 27.00 |
| | | | | | Payroll Taxes | 48.00 | -48.00 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:9999-Other Labor | | Payroll Taxes | -4.19 | 4.19 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:4000-Trlm | | Payroll Taxes | -34.87 | 34.87 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -13.95 | 13.95 |
| | | | | | Payroll Liabilities | 53.01 | 53.01 |
| | | | | | Payroll Liabilities | 53.01 | -53.01 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:9999-Other Labor | | Payroll Taxes | -0.98 | 0.98 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:4000-Trlm | | Payroll Taxes | -8.15 | 8.15 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -3.26 | 3.26 |
| | | | | | Payroll Liabilities | 12.39 | -12.39 |
| | | | | | Payroll Liabilities | 12.39 | -12.39 |
| | | | | | Payroll Liabilities | 38.00 | -38.00 |
| | | | Apex Construction Solutions, Inc:McDonald's Pella Labor:9999-Other Labor | | Payroll Taxes | -1.55 | 1.55 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:4000-Trlm | | Payroll Taxes | -12.94 | 12.94 |
| | | | Apex Construction Solutions, Inc:Camp Dodge M-0 Labor:2500-Feeder Wire | | Payroll Taxes | -5.18 | 5.18 |
| | | | | | Payroll Liabilities | 19.67 | -19.67 |
| | | | | | *Direct Deposit Liabilities | 654.42 | -654.42 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| | | | | | | | |
| **Paycheck** | **DD3168** | **05/15/2020** | **Vos, Norman** | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -210.00 | 210.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Taxes | -3.04 | 3.04 |
| | | | | | Payroll Liabilities | 3.04 | -3.04 |
| | | | | | Payroll Taxes | -1.26 | 1.26 |
| | | | | | Payroll Liabilities | 1.26 | -1.26 |
| | | | | | Payroll Taxes | -4.83 | 4.83 |
| | | | | | Payroll Liabilities | 4.83 | -4.83 |
| | | | | | *Direct Deposit Liabilities | -193.94 | -193.94 |
| **TOTAL** | | | | | | **0.00** | **0.00** |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | DD3189 | 05/15/2020 | Walkow, Chris D | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | Payroll Taxes | -12.47 | 12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | *Direct Deposit Liabilities | -1,260.57 | -1,260.57 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3190 | 05/15/2020 | Zehner, Craig A | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -23.65 | 23.65 |
| | | | | | Health Insurance Payable | 23.65 | -23.65 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.30 | 107.30 |
| | | | | | Payroll Liabilities | 107.30 | -107.30 |
| | | | | | Payroll Liabilities | 107.30 | -107.30 |
| | | | | | Payroll Taxes | -25.09 | 25.09 |
| | | | | | Payroll Liabilities | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | -1,159.19 | -1,159.19 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3191 | 05/22/2020 | Allen, Zachary B | | US Bank Checking | | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Job Labor | -600.00 | 600.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Job Labor | -123.75 | 123.75 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Liabilities | 74.00 | -74.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PreSm Labor:1000-Raceway | Payroll Taxes | -44.87 | 44.87 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3192 | 05/22/2020 | Atwood, Alan R | | Payroll Liabilities | 44.87 | -44.87 |
| | | | | | Payroll Liabilities | 44.87 | -44.87 |
| | | | | | Payroll Taxes | -10.49 | 10.49 |
| | | | | | Payroll Liabilities | 10.49 | -10.49 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Liabilities | 10.49 | -10.49 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -16.64 | 16.64 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Liabilities | 16.64 | -16.64 |
| | | | | | *Direct Deposit Liabilities | 566.39 | -566.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | US Bank Checking | | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | 42.18 |
| | | | | | Health Insurance Payable | -42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -155.69 | 155.69 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.85 | 53.85 |
| | | | | | Payroll Liabilities | 53.85 | -53.85 |
| | | | | | Payroll Taxes | -12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -19.91 | 19.91 |
| | | | | | Payroll Liabilities | 19.91 | -19.91 |
| | | | | | *Direct Deposit Liabilities | 766.19 | -766.19 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3193 | 05/22/2020 | Clark, Travis B | | US Bank Checking | | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Job Labor | -1,080.00 | 1,080.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Job Labor | -162.00 | 162.00 |
| | | | | | Direct Health Insurance (Co Pd) | 5.10 | 5.10 |
| | | | | | Health Insurance Payable | -5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -108.52 | 108.52 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | -176.00 | 176.00 |
| | | | | | Payroll Taxes | -77.00 | 77.00 |
| | | | | | Payroll Liabilities | 77.00 | -77.00 |
| | | | | | Payroll Liabilities | 77.00 | -77.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Taxes | -18.01 | 18.01 |
| | | | | | Payroll Liabilities | 18.01 | -18.01 |
| | | | | | Payroll Liabilities | 18.01 | -18.01 |
| | | | | | Payroll Liabilities | 58.00 | -56.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | Payroll Liabilities | -56.00 | 56.00 |
| | | | | | Payroll Taxes | 28.56 | -28.56 |
| | | | | | Payroll Liabilities | 28.56 | -28.56 |
| | | | | | *Direct Deposit Liabilities | -957.72 | -957.72 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3194 | 05/22/2020 | Dotzenrod, Harley N | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -720.00 | 720.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -64.00 | 64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Taxes | 44.64 | -44.64 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Liabilities | -28.00 | 28.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | -16.56 |
| | | | | | *Direct Deposit Liabilities | -566.20 | -566.20 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3195 | 05/22/2020 | Etten, Brenden J | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -189.00 | 189.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -462.00 | 462.00 |
| | | | | | 401(k) Payable | 19.53 | -19.53 |
| | | | | | Auto and Truck Expenses | -85.00 | 85.00 |
| | | | | | Payroll Liabilities | 63.00 | -63.00 |
| | | | | | Payroll Taxes | -11.72 | 11.72 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -28.85 | 28.85 |
| | | | | | Payroll Liabilities | 40.37 | -40.37 |
| | | | | | Payroll Liabilities | 40.37 | -40.37 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -2.74 | 2.74 |
| | | | | | Payroll Liabilities | -8.70 | 6.70 |
| | | | | | Payroll Liabilities | 9.44 | -9.44 |
| **TOTAL** | | | | | | **0.00** | |

**Ryan's Electrical Services, LLC**
**Check Detail**
May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3196 | 05/22/2020 | Etten, Carrie M | | | | |
| | | | | Accord, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 9.44 | -9.44 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | Payroll Taxes | 4.35 | 4.35 |
| | | | | | Payroll Taxes | -10.62 | 10.62 |
| | | | | | Payroll Liabilities | 14.97 | -14.97 |
| | | | | | *Direct Deposit Liabilities | 580.66 | -580.66 |
| TOTAL | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | | Payroll Taxes | 61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.46 | 52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | | Payroll Liabilities | 75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | 559.11 | -559.11 |
| TOTAL | | | | | US Bank Checking | 0.00 | 0.00 |
| Paycheck | DD3197 | 05/22/2020 | Etten, Ryan J | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -2,854.62 | 2,854.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Taxes | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Taxes | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Taxes | 41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | *Direct Deposit Liabilities | 2,058.94 | -2,058.94 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3198 | 05/22/2020 | Finn, Brittany L | | US Bank Checking | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.08 | 5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Taxes | 9.00 | -9.00 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.72 | -275.72 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3199 | 05/22/2020 | Hammer Jr, Dennis W | | US Bank Checking | 0.00 | 0.00 |
| | | | | Kathlyn Buban:WO#2821 - Check hot water tank vo Labor:S9999S- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | GTG Construction, LLC.:DMPS Hoyt Middle School Labor:S9996-Other Labor | Job Labor | -150.00 | 150.00 |
| | | | | Woodruff Const - Ft Dodge:Unified Community CSD Labor:S9996-Other Labor | Job Labor | -60.00 | 60.00 |
| | | | | | Salaries & Wages | -750.00 | 750.00 |
| | | | | Menards - Ankeny:WO#2823 - Emergency Call Labor:S9996- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | Matt Christianson:WO#2801 - Small basement remc Labor:S9996- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | Days Inn & Suites:WO#2809 - Look @ Air Compres Labor:S9996- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | Steve Bump:WO#2825 - Look @ cutlers/GFI's @ re Labor:S9996- Service Labor | Job Labor | -60.00 | 60.00 |
| | | | | | Short Term Disability | 5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | 401(k) Payable | 149.39 | -149.39 |
| | | | | | Job Labor | -149.39 | 149.39 |
| | | | | | 401(k) Payable | 200.00 | -200.00 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -78.50 | 78.50 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | | | Payroll Taxes | -1.86 | 1.86 |
| | | | | | Payroll Taxes | -9.30 | 9.30 |
| | | | | | Payroll Taxes | -3.72 | 3.72 |
| | | | | | Payroll Taxes | -46.50 | 46.50 |
| | | | | | Payroll Taxes | -1.86 | 1.86 |
| | | | | | Payroll Taxes | -3.72 | 3.72 |
| | | | | | Payroll Taxes | -3.72 | 3.72 |
| | | | | | Payroll Taxes | -3.72 | 3.72 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | Kathlyn Bulbain:WO#2821 - Check hot water tank wo | Labor:S9996- Service Labor | Payroll Liabilities | 86.80 | -86.80 |
| | | | GTG Construction, LLC:DMPS Hoyt Middle School | Labor:S998-Other Labor | Payroll Taxes | -0.44 | 0.44 |
| | | | Woodruff Const - Ft Dodge:United Community CSD | Labor:S996-Other Labor | Payroll Taxes | 2.17 | 2.17 |
| | | | | | Payroll Taxes | -0.87 | 0.87 |
| | | | | | Payroll Taxes | -10.87 | 10.87 |
| | | | Menards - Ankeny:WO#2823 - Emergency Call | Labor:S9996- Service Labor | Payroll Taxes | -0.44 | 0.44 |
| | | | Matt Christianson:WO#2801 - Small basement remt | Labor:S9996- Service Labor | Payroll Taxes | 0.87 | 0.87 |
| | | | Days Inn & Suites:WO#2809 - Look @ Air Compres | Labor:S9996- Service Labor | Payroll Taxes | -0.87 | 0.87 |
| | | | Steve Bump:WO#2825 - Look @ outlets/GFI's @ re | Labor:S9996- Service Labor | Payroll Taxes | 0.87 | 0.87 |
| | | | | | Payroll Taxes | -2.50 | 2.50 |
| | | | | | Payroll Liabilities | 20.30 | 20.30 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 86.00 | 86.00 |
| | | | | | Payroll Liabilities | -86.00 | -86.00 |
| | | | Kathlyn Bulbain:WO#2821 - Check hot water tank wo | Labor:S9996- Service Labor | Payroll Taxes | -0.69 | 0.69 |
| | | | GTG Construction, LLC:DMPS Hoyt Middle School | Labor:S998-Other Labor | Payroll Taxes | -3.45 | -3.45 |
| | | | Woodruff Const - Ft Dodge:United Community CSD | Labor:S996-Other Labor | Payroll Taxes | 1.38 | 1.38 |
| | | | | | Payroll Taxes | 17.25 | 17.25 |
| | | | Menards - Ankeny:WO#2823 - Emergency Call | Labor:S9996- Service Labor | Payroll Taxes | -0.69 | 0.69 |
| | | | Matt Christianson:WO#2801 - Small basement remt | Labor:S9996- Service Labor | Payroll Taxes | -1.38 | 1.38 |
| | | | Days Inn & Suites:WO#2809 - Look @ Air Compres | Labor:S9996- Service Labor | Payroll Taxes | -1.38 | 1.38 |
| | | | Steve Bump:WO#2825 - Look @ outlets/GFI's @ re | Labor:S9996- Service Labor | Payroll Taxes | -1.38 | -1.38 |
| | | | | | Payroll Taxes | 1.38 | 1.38 |
| | | | | | Payroll Taxes | -4.50 | 4.50 |
| | | | | | Payroll Taxes | 32.20 | -32.20 |
| Paycheck | D03200 | 05/22/2020 | Harryman, Jeffrey | | *Direct Deposit Liabilities | 905.69 | -905.69 |
| | | | | | US Bank Checking | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Job Labor | -1,280.00 | 1,280.00 |
| | | | | | Auto and Truck Expenses | 43.13 | 43.13 |
| | | | | | Payroll Liabilities | 119.00 | -119.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | -79.36 | 79.36 |
| | | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | -79.36 | -79.36 |
| | | | | | Payroll Taxes | -18.56 | 18.56 |
| | | | | | Payroll Liabilities | 18.56 | -18.56 |
| | | | | | Payroll Liabilities | 18.56 | -18.56 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -29.44 | 29.44 |
| | | | | | Payroll Taxes | 29.44 | 29.44 |
| | | | | | Payroll Liabilities | 1,042.21 | -1,042.21 |
| | | | | | *Direct Deposit Liabilities | -29.44 | -29.44 |
| Paycheck | D03201 | 05/22/2020 | Howell, Scott F | | US Bank Checking | 0.00 | 0.00 |
| TOTAL | | | | | | -1,000.00 | -1,000.00 |
| | | | | | Salaries & Wages | | 1,000.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | | Payroll Liabilities | 96.00 | -96.00 |
| | | | | | Payroll Taxes | -82.00 | 82.00 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | | Payroll Taxes | -14.50 | 14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | -14.50 | 14.50 |
| | | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | | Payroll Taxes | -23.00 | 23.00 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 678.67 | -678.67 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3202 | 05/22/2020 | Johnson, Chadrick O | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Job Labor | -860.00 | 860.00 |
| | | | | | Salaries & Wages | 2.16 | -2.16 |
| | | | | | Life Insurance Payable | 25.80 | -25.80 |
| | | | | | 401(k) Payable | 65.00 | -65.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Taxes | -53.32 | 53.32 |
| | | | | | Payroll Taxes | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Taxes | -12.47 | 12.47 |
| | | | | | Payroll Taxes | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Taxes | -19.78 | 19.78 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 657.41 | -657.41 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3203 | 05/22/2020 | Johnson, Matthew L | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Job Labor | -580.00 | 580.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Job Labor | -119.63 | 119.63 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Liabilities | 71.00 | -71.00 |
| | | | | | Payroll Liabilities | -43.38 | 43.38 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm Labor:1000-Raceway | Payroll Liabilities | 43.38 | -43.38 |
| | | | | | Payroll Liabilities | 43.38 | -43.38 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -10.14 | -10.14 |
| | | | | | Payroll Liabilities | 10.14 | -10.14 |
| | | | | | Payroll Liabilities | 27.00 | -27.00 |
| | | | | | Payroll Liabilities | -27.00 | 27.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -16.09 | 16.09 |
| | | | | | Payroll Liabilities | 16.09 | -16.09 |
| | | | | | *Direct Deposit Liabilities | -548.11 | -548.11 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3204 | 05/22/2020 | Jordan, Don K | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -1,160.00 | 1,160.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -239.25 | 239.25 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 86.83 | -86.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.87 | -19.87 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 279.85 | -279.85 |
| | | | | | Auto and Truck Expenses | -33.84 | 33.84 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 149.00 | -149.00 |
| | | | | | Payroll Taxes | -86.75 | 86.75 |
| | | | | | Payroll Liabilities | 86.75 | -86.75 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 86.75 | -86.75 |
| | | | | | Payroll Taxes | -20.29 | 20.29 |
| | | | | | Payroll Liabilities | 20.29 | -20.29 |
| | | | | | Payroll Liabilities | 20.29 | -20.29 |
| | | | | | Payroll Liabilities | 48.00 | -49.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -32.18 | 32.18 |
| | | | | | Payroll Liabilities | 32.18 | -32.18 |
| | | | | | *Direct Deposit Liabilities | 752.31 | -752.31 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3205 | 05/22/2020 | Lange, Randy L | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -860.00 | 860.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -177.38 | 177.38 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |
| | | | | | Health Insurance Payable | 86.83 | -86.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | -2.18 | 2.18 |
| | | | | | Life Insurance Payable | 2.18 | -2.18 |
| | | | | | 401(k) Payable | 31.12 | -31.12 |
| | | | | | Auto and Truck Expenses | -86.00 | 86.00 |
| | | | | | Payroll Taxes | 86.00 | -86.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -84.31 | 84.31 |
| | | | | | Payroll Liabilities | 84.31 | -84.31 |
| | | | | | Payroll Taxes | 84.31 | -84.31 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -15.04 | 15.04 |
| | | | | | Payroll Liabilities | 15.04 | -15.04 |
| | | | | | Payroll Liabilities | -15.04 | 15.04 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 46.00 | -46.00 |
| | | | | | Payroll Taxes | 46.00 | -46.00 |
| | | | | | Payroll Liabilities | -23.86 | 23.86 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 23.86 | -23.86 |
| | | | | | *Direct Deposit Liabilities | 784.39 | -784.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3206 | 05/22/2020 | Malone, Chad M | | US Bank Checking | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -980.00 | 980.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -202.13 | 202.13 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 35.46 | -35.46 |
| | | | | | Auto and Truck Expenses | -166.59 | 166.59 |
| | | | | | Payroll Liabilities | 93.00 | -93.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -73.29 | 73.29 |
| | | | | | Payroll Liabilities | 73.29 | -73.29 |
| | | | | | Payroll Taxes | 73.29 | -73.29 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -17.14 | 17.14 |
| | | | | | Payroll Liabilities | 17.14 | -17.14 |
| | | | | | Payroll Taxes | 17.14 | -17.14 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | 55.00 | -55.00 |
| | | | | | Payroll Liabilities | -55.00 | 55.00 |
| | | | | | Payroll Taxes | 27.19 | -27.19 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | -27.19 | 27.19 |
| | | | | | *Direct Deposit Liabilities | 942.69 | -942.69 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3207 | 05/22/2020 | Mangano, Bill J | | US Bank Checking | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | D03208 | 05/22/2020 | Mangano, Bob W | | Salaries & Wages | -1,442.31 | 1,442.31 |
| | | | | | Direct Health Insurance (Co-Pd) | -46.92 | 46.92 |
| | | | | | Health Insurance Payable | 46.92 | 46.92 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Short Term Disability | 8.48 | -8.48 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 148.00 | -148.00 |
| | | | | | Payroll Taxes | -89.43 | 89.43 |
| | | | | | Payroll Liabilities | 89.43 | -89.43 |
| | | | | | Payroll Taxes | -20.91 | 20.91 |
| | | | | | Payroll Liabilities | 20.91 | -20.91 |
| | | | | | Payroll Liabilities | 68.00 | -68.00 |
| | | | | | Payroll Taxes | -33.18 | 33.18 |
| | | | | | Payroll Liabilities | 33.18 | -33.18 |
| | | | | | *Direct Deposit Liabilities | 1,040.86 | -1,040.86 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | D03208 | 05/22/2020 | Mangano, Bob W | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:5996-Other Labor | US Bank Checking | 0.00 | 0.00 |
| | | | | Job Labor | -650.00 | 650.00 |
| | | | | Salaries & Wages | -50.00 | 50.00 |
| | | | | Salaries & Wages | -2.37 | -2.37 |
| | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:5996-Other Labor | Auto and Truck Expenses | 41.50 | 41.50 |
| | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:5996-Other Labor | Payroll Taxes | -58.90 | 58.90 |
| | | | | Payroll Taxes | -3.10 | 3.10 |
| | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:5996-Other Labor | Payroll Taxes | -13.77 | 13.77 |
| | | | | Payroll Taxes | -0.73 | 0.73 |
| | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | Proctor Mechanical Corporation:DOT Jefferson Mair Labor:5996-Other Labor | Payroll Liabilities | 41.00 | -41.00 |
| | | | | Payroll Taxes | -21.85 | 21.85 |
| | | | | Payroll Taxes | -1.15 | 1.15 |
| | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | *Direct Deposit Liabilities | 651.00 | -651.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | D03209 | 05/22/2020 | Sams, Justin A | | US Bank Checking | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | DD3210 | 05/22/2020 | Salaries, Scott A | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Job Labor | -840.00 | 840.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 78.00 | -78.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Taxes | -52.08 | 52.08 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 52.08 | -52.08 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Taxes | -12.18 | 12.18 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 12.18 | -12.18 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Taxes | -5.04 | 5.04 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 5.04 | -5.04 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 35.00 | -35.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Taxes | -19.32 | 19.32 |
| | | | | Innovative Construction Solutions:Duff Plaza Parti:m Labor:3500-Fixtures | Payroll Liabilities | 19.32 | -19.32 |
| | | | | | *Direct Deposit Liabilities | 692.74 | -692.74 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3210 | 05/22/2020 | Salaries, Scott A | | US Bank Checking | 0.00 | 0.00 |
| | | | | Sheldon Schrathorst:WO#2622 - Add bath outlet. Labor:S9996- Service Labor | Salaries & Wages | -821.50 | 821.50 |
| | | | | | Job Labor | -28.50 | 26.50 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 68.83 | -68.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -89.78 | 89.78 |
| | | | | | Payroll Liabilities | 57.00 | -57.00 |
| | | | | | Payroll Taxes | -50.94 | 50.94 |
| | | | | Sheldon Schrathorst:WO#2622 - Add bath outlet. Labor:S9996- Service Labor | Payroll Liabilities | -1.64 | 1.64 |
| | | | | | Payroll Taxes | 52.58 | -52.58 |
| | | | | | Payroll Liabilities | 52.58 | -52.58 |
| | | | | | Payroll Taxes | -11.92 | 11.92 |
| | | | | Sheldon Schrathorst:WO#2622 - Add bath outlet. Labor:S9996- Service Labor | Payroll Taxes | -0.38 | 0.38 |
| | | | | | Payroll Liabilities | 12.30 | -12.30 |
| | | | | | Payroll Liabilities | 12.30 | -12.30 |
| | | | | | Payroll Liabilities | 36.00 | -36.00 |
| | | | | Sheldon Schrathorst:WO#2622 - Add bath outlet. Labor:S9996- Service Labor | Payroll Taxes | -18.89 | 18.89 |
| | | | | | Payroll Taxes | -0.61 | 0.61 |
| | | | | | Payroll Liabilities | 18.50 | -18.50 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 176.82 | -176.82 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3211 | 05/22/2020 | Schutte, Jeff A | | US Bank Checking | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:2000-Wire & Cable | Camp Dodge M-0 Labor:2000-Wire & Cable | Job Labor | -269.25 | 269.25 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:3000-Switchgear | Camp Dodge M-0 Labor:3000-Switchgear | Job Labor | -30.50 | 30.50 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:4000-Trim | Camp Dodge M-0 Labor:4000-Trim | Job Labor | -61.00 | 61.00 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5025-Grounding | Camp Dodge M-0 Labor:5025-Grounding | Job Labor | -152.50 | 152.50 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5800-Fire Alarm | Camp Dodge M-0 Labor:5800-Fire Alarm | Job Labor | -366.00 | 366.00 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella Labor:9990-Other Labor | McDonald's Pella Labor:9990-Other Labor | Job Labor | -269.75 | 269.75 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | -202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | 2.58 | 2.58 |
| | | | | | Life Insurance Payable | -2.58 | -2.58 |
| | | | | | 401(K) Payable | 65.54 | -65.54 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -114.50 | 114.50 |
| | | | | | Payroll Liabilities | 91.00 | -91.00 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:2000-Wire & Cable | Camp Dodge M-0 Labor:2000-Wire & Cable | Payroll Taxes | -16.08 | 16.08 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:3000-Switchgear | Camp Dodge M-0 Labor:3000-Switchgear | Payroll Taxes | -1.59 | 1.89 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:4000-Trim | Camp Dodge M-0 Labor:4000-Trim | Payroll Taxes | -3.78 | 3.78 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5025-Grounding | Camp Dodge M-0 Labor:5025-Grounding | Payroll Taxes | -9.46 | 9.46 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5800-Fire Alarm | Camp Dodge M-0 Labor:5800-Fire Alarm | Payroll Taxes | -22.69 | 22.69 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella Labor:9990-Other Labor | McDonald's Pella Labor:9990-Other Labor | Payroll Taxes | -17.96 | 17.96 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 79.81 | -79.81 |
| | | | | | Payroll Liabilities | 79.81 | -79.81 |
| | | | | | Payroll Taxes | -3.77 | 3.77 |
| | | | | | Payroll Taxes | -0.44 | 0.44 |
| | | | | | Payroll Taxes | -0.88 | 0.88 |
| | | | | | Payroll Taxes | -2.21 | 2.21 |
| | | | | | Payroll Taxes | -5.31 | 5.31 |
| | | | | | Payroll Taxes | -4.20 | 4.20 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 16.62 | -18.62 |
| | | | | | Payroll Liabilities | 18.62 | -18.62 |
| | | | | | Payroll Liabilities | 55.00 | -55.00 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:2000-Wire & Cable | Camp Dodge M-0 Labor:2000-Wire & Cable | Payroll Taxes | -5.97 | 5.97 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:3000-Switchgear | Camp Dodge M-0 Labor:3000-Switchgear | Payroll Taxes | -0.70 | 0.70 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:4000-Trim | Camp Dodge M-0 Labor:4000-Trim | Payroll Taxes | -1.40 | 1.40 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5025-Grounding | Camp Dodge M-0 Labor:5025-Grounding | Payroll Taxes | -3.51 | 3.51 |
| | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor:5800-Fire Alarm | Camp Dodge M-0 Labor:5800-Fire Alarm | Payroll Taxes | -8.42 | 8.42 |
| | | | Apex Construction Solutions, Inc.-McDonald's Pella Labor:9990-Other Labor | McDonald's Pella Labor:9990-Other Labor | Payroll Taxes | -6.66 | 6.66 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Liabilities | 29.53 | -29.53 |
| | | | | | *Direct Deposit Liabilities | -841.62 | -841.62 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3212 | 05/22/2020 | Snyder, Jerad R | | US Bank Checking | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | | Job Labor | -580.00 | 580.00 |
| | | | Innovative Construction Solutions:Duff Plaza PerSim Labor:1000-Raceway | | Job Labor | -119.63 | 119.63 |
| | | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | | Payroll Taxes | -35.95 | 35.95 |
| | | | Innovative Construction Solutions:Duff Plaza PerSim Labor:1000-Raceway | | Payroll Taxes | -7.42 | 7.42 |
| | | | | | Payroll Liabilities | 43.37 | -43.37 |
| | | | | | Payroll Taxes | -8.41 | 8.41 |
| | | | | | Payroll Taxes | -1.74 | 1.74 |
| | | | | | Payroll Liabilities | 10.15 | -10.15 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Horni Labor:1000-Raceway | | Payroll Taxes | 13.35 | 13.35 |
| | | | Innovative Construction Solutions:Duff Plaza PerSim Labor:1000-Raceway | | Payroll Taxes | -2.75 | 2.75 |
| | | | | | Payroll Liabilities | 16.10 | -16.10 |
| | | | | | *Direct Deposit Liabilities | 578.11 | -578.11 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3213 | 05/22/2020 | Symfysya, Oleksandr S | | US Bank Checking | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:4000-Trim | | Job Labor | -405.00 | 405.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:2000-Wire & Cable | | Job Labor | -180.00 | 180.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:9996-Other Labor | | Job Labor | -180.00 | 180.00 |
| | | | | | Direct Health Insurance (Co Pd) | -19.98 | 19.98 |
| | | | | | Health Insurance Payable | 19.98 | -19.98 |
| | | | | | Health Insurance Payable | 66.93 | -66.93 |
| | | | | | Dental Insurance Payable | 7.94 | -7.94 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | 2.42 | -2.42 |
| | | | | | Life Insurance Payable | -2.42 | 2.42 |
| | | | | | Auto and Truck Expenses | -28.27 | 28.27 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -25.11 | 25.11 |
| | | | | | Payroll Taxes | -11.16 | 11.16 |
| | | | | | Payroll Taxes | 11.16 | -11.16 |
| | | | | | Payroll Liabilities | 47.43 | -47.43 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:4000-Trim | | Payroll Taxes | -47.43 | 47.43 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-0 Labor:2000-Wire & Cable | | Payroll Taxes | -5.88 | 5.88 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Labor:9996-Other Labor | | Payroll Taxes | 2.61 | -2.61 |
| | | | | | Payroll Liabilities | -2.61 | 2.61 |
| | | | | | Payroll Liabilities | 11.10 | -11.10 |
| | | | | | Payroll Liabilities | 11.10 | -11.10 |
| | | | | | Payroll Liabilities | 33.00 | -33.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Paycheck | DD3214 | 05/22/2020 | Vos, Norman | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor-4000-Trim | Payroll Taxes | -9.31 | 9.31 |
| | | | | Apex Construction Solutions, Inc.-Camp Dodge M-0 Labor-2000-Wire & Cable | Payroll Taxes | -4.14 | 4.14 |
| | | | | Apex Construction Solutions, Inc.-McDonald's Pella Labor-5995-Other Labor | Payroll Taxes | -4.14 | 4.14 |
| | | | | | Payroll Liabilities | 17.59 | -17.59 |
| | | | | | *Direct Deposit Liabilities | 588.96 | -588.96 |
| TOTAL | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3215 | 05/22/2020 | Walkow, Chris D | | Salaries & Wages | -175.00 | 175.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -10.85 | 10.85 |
| | | | | | Payroll Liabilities | 10.85 | -10.85 |
| | | | | | Payroll Taxes | -2.54 | 2.54 |
| | | | | | Payroll Liabilities | 2.54 | -2.54 |
| | | | | | Payroll Liabilities | -1.05 | 1.05 |
| | | | | | Payroll Taxes | 1.05 | -1.05 |
| | | | | | Payroll Liabilities | -4.02 | 4.02 |
| | | | | | Payroll Taxes | 4.02 | -4.02 |
| TOTAL | | | | | *Direct Deposit Liabilities | 161.61 | -161.61 |
| | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3216 | 05/22/2020 | Zehner, Craig A | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Payroll Liabilities | 181.00 | -181.00 |
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Liabilities | -101.35 | 101.35 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | *Direct Deposit Liabilities | 1,260.57 | -1,260.57 |
| TOTAL | | | | | US Bank Checking | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3216 | 05/22/2020 | Zehner, Craig A | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -23.65 | 23.65 |
| | | | | | Health Insurance Payable | 23.65 | -23.65 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |

## Ryan's Electrical Services, LLC
### Check Detail
#### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | JC 15449 | 05/18/2020 | Echo Group, Inc. | | US Bank Checking | | 0.00 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | -107.31 | 107.31 |
| | | | | | Payroll Taxes | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 1,189.17 | -1,189.17 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Bill Pmt -Check | S8447636.001 | 04/01/2020 | Two Rivers Group, Inc.:Urbandale High School Gym Materials:2200-Wire & Cable | | US Bank Checking | | -18,422.93 |
| Bill | | | | Job Materials Purchased | -18,422.93 | 18,422.93 |
| TOTAL | | | | | | -18,422.93 | 18,422.93 |
| Bill Pmt -Check | JC 99398 | 05/01/2020 | Hill Phoenix | | US Bank Checking | | -23,174.92 |
| Bill | Paid by ICS | 05/01/2020 | Innovative Construction Solutions:Duff Plaza PwSim Materials:3200-Switchgear | Job Materials Purchased | -23,174.92 | 23,174.92 |
| TOTAL | | | | | | -23,174.92 | 23,174.92 |
| Bill Pmt -Check | JC 99399 | 05/01/2020 | Villa Lighting Supply | | US Bank Checking | | -36,695.86 |
| Bill | Paid by ICS | 05/01/2020 | Innovative Construction Solutions:Duff Plaza PwSim Materials:3505-Interior Fixtures | Job Materials Purchased | -36,695.86 | 36,695.86 |
| TOTAL | | | | | | -36,695.86 | 36,695.86 |
| Bill Pmt -Check | JC 124436 | 05/05/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | | -347.58 |
| Bill | 6686820-00 | 01/28/2020 | Woodruff Const - Ft Dodge/United Community CSD Materials:1000-Branch Raceway | Job Materials Purchased | 43.75 | 43.75 |
| Bill | 6705726-00 | 02/17/2020 | Woodruff Const - Ft Dodge/United Community CSD Materials:4000-Trim | Job Materials Purchased | 53.76 | 53.76 |
| Bill | 6706193-00 | 02/19/2020 | Woodruff Const - Ft Dodge/United Community CSD Materials:4000-Trim | Job Materials Purchased | 29.03 | 29.03 |
| Bill | 6716554-00 | 03/02/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-0 Materials:4000-Trim | Job Materials Purchased | 221.04 | 221.04 |
| TOTAL | | | | | | -347.58 | 347.58 |
| Bill Pmt -Check | JC 124437 | 05/05/2020 | SCI Communications, Inc | | US Bank Checking | | -5,040.00 |
| Bill | 6028 | 03/27/2020 | Woodruff Const - Ft Dodge/United Community CSD Materials:5500-Communications | Job Materials Purchased | -5,040.00 | 5,040.00 |
| TOTAL | | | | | | -5,040.00 | 5,040.00 |

Total      -212,121.80

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill Pmt -Check | JC 3E | 05/07/2020 | Electrical Engineering & Equipment Co. | | 3E Joint Check Account | | -5,284.28 |
| Bill | 6718328-00 | 03/03/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-0t Materials:4000-Trim | | Job Materials Purchased | -14.28 | 14.28 |
| Bill | 6618023-00 | 03/16/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-0t Other:3500-Fixtures | | Other Job Related Costs | -4,448.00 | 4,448.00 |
| Bill | 6618023-01 | 03/19/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-0t Other:3500-Fixtures | | Other Job Related Costs | -496.00 | 496.00 |
| Bill | 6618023-02 | 03/24/2020 | Apex Construction Solutions, Inc.:Camp Dodge M-0t Other:3500-Fixtures | | Other Job Related Costs | -326.00 | 326.00 |
| TOTAL | | | | | | -5,284.28 | 5,284.28 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | Joint Check | 05/28/2020 | Needham Electric Supply, LLC. | | Needham Joint Check Account | | -90,166.63 |
| Bill | S5316449.004 | 02/29/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -52,821.90 | 52,821.90 |
| Bill | S5316449.002 | 02/29/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3000-Switchgear | Job Materials Purchased | -3,127.00 | 3,127.00 |
| Bill | S5316449.001 | 03/02/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -15,356.31 | 15,356.31 |
| Bill | S5316449.006 | 03/04/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -3,708.90 | 3,708.90 |
| Bill | S5316449.007 | 03/10/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -419.71 | 419.71 |
| Bill | S5316449.008 | 03/10/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -887.48 | 887.48 |
| Bill | S5316449.009 | 03/12/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3000-Switchgear | Job Materials Purchased | -72.00 | 72.00 |
| Bill | S5316449.011 | 03/12/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3000-Switchgear | Job Materials Purchased | -47.50 | 47.50 |
| Bill | S5316449.013 | 03/16/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3000-Switchgear | Job Materials Purchased | -8,028.42 | 8,028.42 |
| Bill | S5316449.015 | 03/17/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3000-Switchgear | Job Materials Purchased | -2,899.46 | 2,899.46 |
| Bill | S5316449.017 | 03/18/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -84.04 | 84.04 |
| Bill | S5316449.018 | 03/19/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -1,015.74 | 1,015.74 |
| Bill | S5316449.020 | 03/19/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | Job Materials Purchased | -3,600.17 | 3,600.17 |
| TOTAL | | | | | | -90,166.63 | 90,166.63 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | JC ICS | 05/29/2020 | Echo Group, Inc. | | Echo Joint Check Account | -22,542.73 | -22,542.73 |
| Bill | S9438505.001 | 03/20/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -870.56 | 870.56 |
| Bill | S9438542.001 | 03/20/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -60.94 | 60.94 |
| Bill | S9438542.001 | 03/20/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -11.61 | 11.61 |
| Bill | S9441228.001 | 03/24/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -0.82 | 0.82 |
| Bill | S9441228.001 | 03/24/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -155.47 | 155.47 |
| Bill | S9441228.003 | 03/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -10.92 | 10.92 |
| Bill | S9441228.003 | 03/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -272.79 | 272.79 |
| Bill | S9441228.003 | 03/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -19.10 | 19.10 |
| Bill | S9442425.001 | 03/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -1,998.29 | 1,998.29 |
| Bill | S9442425.001 | 03/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -139.88 | 139.88 |
| Bill | S9404056.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -969.80 | 969.80 |
| Bill | S9404056.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -58.19 | 58.19 |
| Bill | S9404056.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -726.52 | 726.52 |
| Bill | S9403046.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -43.60 | 43.60 |
| Bill | S9403046.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -819.92 | 819.92 |
| Bill | S9407531.001 | 02/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -49.20 | 49.20 |
| Bill | S9407531.001 | 02/25/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -4,353.11 | 4,353.11 |
| Bill | S9407531.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -304.74 | 304.74 |
| Bill | S9407531.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -45.88 | 45.88 |
| Bill | S9408464.001 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -3.21 | 3.21 |
| Bill | S9408464.001 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -68.49 | 68.49 |
| Bill | S9409778.001 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -4.11 | 4.11 |
| Bill | S9409778.001 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -890.73 | 890.73 |
| Bill | S9409778.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -41.44 | 41.44 |
| Bill | S9409778.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -204.93 | 204.93 |
| Bill | S9412688.001 | 02/28/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -12.30 | 12.30 |
| Bill | S9412688.001 | 02/28/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -506.78 | 506.78 |
| Bill | S9416962.001 | 03/03/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -30.41 | 30.41 |
| Bill | S9416962.001 | 03/03/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -491.53 | 491.53 |
| Bill | S9418361.001 | 03/04/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -29.48 | 29.48 |
| Bill | S9418361.001 | 03/04/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -479.82 | 479.82 |
| Bill | S9420978.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -28.80 | 28.80 |
| Bill | S9420978.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -346.42 | 346.42 |
| Bill | S9420972.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -20.79 | 20.79 |
| Bill | S9420972.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -3,280.89 | 3,280.89 |
| Bill | S9418801.002 | 03/10/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -186.85 | 186.85 |
| Bill | S9418801.002 | 03/10/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -188.43 | 188.43 |
| Bill | S9426658.002 | 03/12/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -11.31 | 11.31 |
| Bill | S9426658.002 | 03/12/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:1000-Branch Raceway | Job Materials Purchased | -79.72 | 79.72 |
| Bill | S9426629.001 | 03/12/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -5.55 | 5.55 |
| Bill | S9426629.001 | 03/12/2020 | Innovative Construction Solutions\Duff Plaza - Horn Materials:2000-Wire & Cable | Job Materials Purchased | -3,916.08 | 3,916.08 |

# Ryan's Electrical Services, LLC
## Check Detail
### May 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | S8428751.001 | 03/12/2020 | Innovative Construction Solutions:Duff Plaza - Hom Materials:2000-Wire & Cable | Job Materials Purchased | -274.12 | 274.12 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -37.60 | 37.60 |
| Bill | S8430650.001 | 03/13/2020 | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -2.25 | 2.25 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -33.01 | 33.01 |
| Bill | S8428751.002 | 03/13/2020 | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -1.58 | 1.58 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -45.22 | 45.22 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -2.71 | 2.71 |
| Bill | S8435349.001 | 03/18/2020 | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -562.83 | 562.83 |
| | | | Innovative Construction Solutions:Duff Plaza - Hom Materials:1000-Branch Raceway | Job Materials Purchased | -33.77 | 33.77 |
| TOTAL | | | | | | -22,542.73 | 22,542.73 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 220,802.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Liability Check | 05/20/2020 | ACH | Iowa Department of ... | X | -8,406.22 | -8,406.22 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -6,456.72 | -14,862.94 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -6,427.80 | -21,290.74 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue So... | X | -5,924.06 | -27,214.80 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -5,700.70 | -32,915.50 |
| Liability Check | 05/20/2020 | ACH | Internal Revenue Se... | X | -1,234.67 | -34,150.17 |
| Check | 05/21/2020 | 1 | US Bank | X | -20,627.87 | -54,778.04 |
| Liability Check | 05/27/2020 | | QuickBooks Payroll ... | X | -0.75 | -54,778.79 |
| Liability Check | 05/27/2020 | | QuickBooks Payroll ... | X | -0.70 | -54,779.49 |
| Liability Check | 05/28/2020 | | QuickBooks Payroll ... | X | -21,102.37 | -75,881.86 |
| Liability Check | 05/29/2020 | ACH | QuickBooks Payroll ... | X | -109.46 | -75,991.32 |
| | | | | | | |
| Total Checks and Payments | | | | | -75,991.32 | -75,991.32 |
| | | | | | | |
| **Deposits and Credits - 52 items** | | | | | | |
| Paycheck | 05/29/2020 | DD3232 | Malone, Chad M | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3231 | Lange, Randy L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3230 | Jordan, Don K | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3226 | Harryman, Jeffrey | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3219 | Clark, Travis B | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3218 | Atwood, Alan R | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3242 | Zehner, Craig A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3233 | Mangano, Bill J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3224 | Finn, Brittany L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3223 | Etten, Ryan J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3221 | Etten, Brenden J | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3238 | Snyder, Jerad R | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3236 | Satterlee, Scott A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3235 | Sams, Justin A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3234 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3229 | Johnson, Matthew L | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3228 | Johnson, Chadrick O | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3227 | Howell, Scott F | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3225 | Hammer Jr, Dennis W | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3220 | Dotzenrod, Harley N | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3217 | Allen, Zachary B | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3222 | Etten, Carrie M | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3241 | Wulkow, Chris D | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3239 | Synytsya, Oleksandr... | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3237 | Schutte, Jeff A | X | 0.00 | 0.00 |
| Paycheck | 05/29/2020 | DD3240 | Vos, Norman | X | 0.00 | 0.00 |
| Paycheck | 06/01/2020 | DD3243 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3267 | Wulkow, Chris D | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3261 | Mangano, Bob W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3259 | Malone, Chad M | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3258 | Lange, Randy L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3255 | Johnson, Chadrick O | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3252 | Hammer Jr, Dennis W | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3253 | Harryman, Jeffrey | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3247 | Dotzenrod, Harley N | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3246 | Clark, Travis B | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3245 | Atwood, Alan R | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3260 | Mangano, Bill J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3251 | Finn, Brittany L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3250 | Etten, Ryan J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3248 | Etten, Brenden J | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3268 | Zehner, Craig A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3266 | Vos, Norman | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3265 | Snyder, Jerad R | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3263 | Satterlee, Scott A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3262 | Sams, Justin A | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3257 | Jordan, Don K | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3256 | Johnson, Matthew L | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3254 | Howell, Scott F | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3244 | Allen, Zachary B | X | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 06/05/2020 | DD3249 | Etten, Carrie M | X | 0.00 | 0.00 |
| Paycheck | 06/05/2020 | DD3264 | Schutte, Jeff A | X | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total Cleared Transactions** | | | | | -75,991.32 | -75,991.32 |
| **Cleared Balance** | | | | | -75,991.32 | 144,810.68 |
| **Register Balance as of 05/31/2020** | | | | | -75,991.32 | 144,810.68 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 Items** | | | | | | |
| Liability Check | 06/02/2020 | ACH | Internal Revenue Se... | | -6,548.56 | -6,548.56 |
| Liability Check | 06/04/2020 | | QuickBooks Payroll ... | | -20,138.27 | -26,686.83 |
| Check | 06/04/2020 | ACH | United Fire Group | | -10,011.00 | -36,697.83 |
| Liability Check | 06/11/2020 | | QuickBooks Payroll ... | | -18,358.63 | -55,056.46 |
| **Total Checks and Payments** | | | | | -55,056.46 | -55,056.46 |
| **Total New Transactions** | | | | | -55,056.46 | -55,056.46 |
| **Ending Balance** | | | | | **-131,047.78** | **89,754.22** |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### Needham Joint Check Account, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Bill Pmt -Check | 06/02/2020 | Joint ... | Needham Electric S... | X | -90,166.63 | -90,166.63 |
| Total Checks and Payments | | | | | -90,166.63 | -90,166.63 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 05/28/2020 | | | X | 90,166.63 | 90,166.63 |
| Total Deposits and Credits | | | | | 90,166.63 | 90,166.63 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| Register Balance as of 05/31/2020 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### 3E Joint Check Account, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 05/07/2020 | JC 3E | Electrical Engineerin... | X | -20,696.43 | -20,696.43 |
| Bill Pmt -Check | 05/07/2020 | JC 3E | Electrical Engineerin... | X | -5,284.28 | -25,980.71 |
| Total Checks and Payments | | | | | -25,980.71 | -25,980.71 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 05/01/2020 | | | X | 5,284.28 | 5,284.28 |
| Deposit | 06/05/2020 | | | X | 20,696.43 | 25,980.71 |
| Total Deposits and Credits | | | | | 25,980.71 | 25,980.71 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Register Balance as of 05/31/2020** | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | **0.00** | **0.00** |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### Echo Joint Check Account, Period Ending 05/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 05/29/2020 | JC ICS | Echo Group, Inc. | X | -22,542.73 | -22,542.73 |
|     Total Checks and Payments | | | | | -22,542.73 | -22,542.73 |
|     **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/29/2020 | | | X | 22,542.73 | 22,542.73 |
|     Total Deposits and Credits | | | | | 22,542.73 | 22,542.73 |
|   Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Register Balance as of 05/31/2020** | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1333    DUP         S         Y      IP01

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
May 1, 2020
through
May 29, 2020

Page 1 of 4



000060310 01 SP 0.500 000638477576756 P N
ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
DOUGLAS FLUGUM
PO BOX 308
CEDAR RAPIDS IA 52406-0308



☎                                    _To Contact U.S. Bank_

**24-Hour Business**
**Solutions:**                           1-800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                              usbank.com

## SILVER BUSINESS CHECKING

U.S. Bank National Association                                    _Member FDIC_

**Account Summary**                              **Account Number 1-964-7648-8461**

|                              | # Items |    |           |
|------------------------------|---------|----|-----------|
| Beginning Balance on May 1   |         | $  | 15,749.24 |
| Customer Deposits            | 7       |    | 96,063.36 |
| Other Deposits               | 8       |    | 31,489.40 |
| Card Withdrawals             | 26      |    | 8,828.20- |
| Other Withdrawals            | 24      |    | 93,442.93- |
| Checks Paid                  | 4       |    | 11,329.23- |
| **Ending Balance on May 31, 2020** | | $ | **29,701.64** |

### Customer Deposits

| Number | Date   | Ref Number | Amount    | Number | Date   | Ref Number | Amount    |
|--------|--------|------------|-----------|--------|--------|------------|-----------|
|        | May 6  | 8653925652 | 9,398.12  |        | May 21 | 8953874249 | 20,728.14 |
|        | May 6  | 8654593894 | 12,737.51 |        | May 26 | 8356955501 | 12,088.00 |
|        | May 18 | 8056883772 | 25,885.07 |        | May 28 | 8954231585 | 5,496.34  |
|        | May 19 | 8355375027 | 9,730.18  |        |        |            |           |

|  |  | **Total Customer Deposits** | $ | **96,063.36** |
|--|--|-----------------------------|---|---------------|

### Other Deposits

| Date   | Description of Transaction | | Ref Number | Amount |
|--------|----------------------------|--|------------|--------|
| May 4  | Electronic Deposit<br>REF=201250026386220N00 | From INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | $ 0.38 |
| May 4  | Electronic Deposit<br>REF=201250026386230N00 | From INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | 0.57 |
| May 4  | Mobile Banking Transfer | From Account 196474201346 | | 1,282.30 |
| May 5  | Mobile Banking Transfer | From Account 196474201346 | | 4,872.54 |
| May 11 | Debit Purchase Ret - VISA<br>SP * NASSAU NATI<br>************0298 | On 050720 5164826313 NY<br>REF # 74492150129637996523 US1 | 9637996523 | 379.99 |
| May 12 | Mobile Banking Transfer | From Account 196474201346 | | 237.75 |
| May 15 | Internet Banking Transfer | From Account 196474201346 | | 4,088.00 |
| May 21 | Internet Banking Transfer | From Account 196476836719 | | 20,627.87 |

|  | **Total Other Deposits** | $ | **31,489.40** |
|--|--------------------------|---|---------------|

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-0256

| Date  | Description of Transaction | | Ref Number | Amount |
|-------|----------------------------|--|------------|--------|
| May 4 | Debit Purchase - VISA<br>KUM & GO #4020<br>************0256 | On 050220 ANKENY IA<br>REF # 24427330123720200780832 | 3720200780 | $ 32.70- |

|  | **Card 0256 Withdrawals Subtotal** | $ | **32.70-** |
|--|------------------------------------|---|------------|



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.
2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.
3. Enter the ending balance shown on this statement.   $_____
4. Enter the total deposits recorded in the Outstanding Deposits section.   $_____
5. Total lines 3 and 4.   $_____
6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____
7. Subtract line 6 from line 5. This is your balance.   $_____
8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.
9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.
10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



EQUAL HOUSING
LENDER



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**

Account Number:
1 964 7648 8461
Statement Period:
May 1, 2020
through
May 29, 2020



## SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association

**Account Number 1-964-7648-8461**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 1 | Debit Purchase - VISA<br>VZWRLSS*MY VZ VB<br>************0298 | On 043020 800-922-0204 FL<br>REF # 2469216012110021896060 | 1100218960 | $ 2,242.31- |
| May 6 | Debit Purchase - VISA<br>CITY OF ALTOONA<br>************0298 | On 050520 515-967-5136 IA<br>REF # 2469029012602701286278 | 6027012662 | 45.00- |
| May 6 | Debit Purchase - VISA<br>VAN METER INC<br>************0298 | On 050520 319-368-2834 IA<br>REF # 2463269012630038168248 | 6300381682 | 197.23- |
| May 6 | Debit Purchase - VISA<br>RAPIDS REPRODUCT<br>************0298 | On 050420 800-3831223 IA<br>REF # 2463923012690001510004 | 6900015100 | 202.96- |
| May 6 | Debit Purchase - VISA<br>SP * NASSAU NATI<br>************0298 | On 050520 HTTPSNASSAUN NY<br>REF # 2449215012663771299904 | 6637712999 | 379.99- |
| May 7 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 050520 712-388-4404 IA<br>REF # 2426979012750045208043 | 7500452080 | 301.88- |
| May 13 | Debit Purchase - VISA<br>ACTION REPROGRAP<br>************0298 | On 051220 989-3488411 IA<br>REF # 2445388013400001170003 | 4000011700 | 48.69- |
| May 14 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 051220 712-388-4404 IA<br>REF # 2426979013450044988371 | 4500449883 | 66.90- |
| May 14 | Debit Purchase - VISA<br>SUPERBREAKERS<br>************0298 | On 051320 866-809-9078 NY<br>REF # 2449215013471540455611 | 4715404556 | 539.25- |
| May 20 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 051820 712-388-4404 IA<br>REF # 2426979014050045124125 | 0500451241 | 263.19- |
| May 22 | Debit Purchase - VISA<br>AMZN Mktp US*M72<br>************0298 | On 052120 Amzn.com/bil WA<br>REF # 2469216014210001884177 | 2100018841 | 508.50- |
| May 22 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 052020 712-388-4404 IA<br>REF # 2426979014250049496511 | 2500494965 | 980.94- |
| May 22 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 052020 712-388-4404 IA<br>REF # 2426979014250049496503 | 2500494965 | 1,197.57- |
| May 26 | Debit Purchase - VISA<br>Amazon.com*M73NW<br>************0298 | On 052520 Amzn.com/bil WA<br>REF # 2469216014610067530849 | 6100675308 | 48.74- |
| May 26 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 052120 712-388-4404 IA<br>REF # 2426979014350052399628 | 3500523996 | 50.53- |
| May 26 | Debit Purchase - VISA<br>Amazon.com*M779V<br>************0298 | On 052520 Amzn.com/bil WA<br>REF # 2469216014610068693123 | 6100686931 | 83.45- |
| May 26 | Debit Purchase - VISA<br>9449 3E CO<br>************0298 | On 052220 515-2730100 IA<br>REF # 2476790014378190120814 | 3781901208 | 239.09- |
| May 26 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 052220 712-388-4404 IA<br>REF # 2426979014450064367068 | 4500643670 | 278.31- |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
May 1, 2020
through
May 29, 2020

Page 3 of 4

## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-964-7648-8461**

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 26 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>***********0298 | On 052220 712-388-4404 IA<br>REF # 2426979014450064367 0761 | 4500643670 | 522.50- |
| May 27 | Debit Purchase - VISA<br>Amazon.com*M75QV<br>***********0298 | On 052620 Amzn.com/bill WA<br>REF # 2469216014710033627 2403 | 7100336272 | 38.60- |
| May 27 | Debit Purchase - VISA<br>TREASURY ONLINE<br>***********0298 | On 052620 515-2834279 IA<br>REF # 2475542014873148217 1287 | 8731482171 | 134.00- |
| May 28 | Debit Purchase - VISA<br>CITY OF WDM - DE<br>***********0298 | On 052620 515-222-3587 IA<br>REF # 2465627014803003104 1342 | 8030031041 | 142.60- |
| May 29 | Debit Purchase - VISA<br>LOF XPRESS OIL C<br>***********0298 | On 052820 ANKENY IA<br>REF # 2401339014900302404 9492 | 9003024049 | 55.10- |
| May 29 | Debit Purchase - VISA<br>LOF XPRESS OIL C<br>***********0298 | On 052820 AMES IA<br>REF # 2401339014900302120 4694 | 9003021204 | 55.62- |
| May 29 | Debit Purchase - VISA<br>CITY OF AMES PER<br>***********0298 | On 052720 515-2395153 IA<br>REF # 2434311014900011185 689 | 9900011185 | 152.55- |

| | | |
|---|---|---|
| Card 0298 Withdrawals Subtotal | $ | 8,795.50- |
| Total Card Withdrawals | $ | 8,828.20- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Internet Banking Transfer | To Account 196474201346 | $ | 721.25- |
| May 4 | Mobile Banking Transfer | To Account 196474201346 | | 153.59- |
| May 5 | Internet Banking Transfer | To Account 196474201346 | | 592.01- |
| May 7 | Electronic Withdrawal<br>REF=201270168784490N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | 19,228.73- |
| May 14 | Internet Banking Transfer | To Account 196474201346 | | 105.82- |
| May 14 | Electronic Withdrawal<br>REF=201340130761300N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | 17,310.54- |
| May 20 | Electronic Withdrawal<br>REF=201400092976590N00 | To HOME DEPOT COMM<br>CITIPRXWEBONLINE PMT140119919301425 | | 5,019.92- |
| May 21 | Electronic Withdrawal<br>REF=201410108261160N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | 20,627.87- |
| May 22 | Electronic Withdrawal<br>REF=201420089950870N00 | To City of Ankeny U<br>110312002 PAYMENT 999000000093522 | | 62.16- |
| May 22 | Electronic Withdrawal<br>REF=201420062117170N00 | To MEDIACOM<br>C838495000EFT PAYMNT00100004617 SPA | | 140.00- |
| May 22 | Electronic Withdrawal<br>REF=201420063401740N00 | To PLIC-SBD<br>9GPSBD0000INSUR CLM PACT#167084213 | | 1,128.36- |
| May 22 | Electronic Withdrawal<br>REF=201420063401750N00 | To PLIC-SBD<br>9GPSBD0000INSUR CLM PACT#167084217 | | 1,128.36- |
| May 22 | Electronic Withdrawal<br>REF=201430100196580N00 | To 6950 NE 14TH - W<br>9000204665WEB PMTS 8H70FD | | 4,989.77- |
| May 26 | Electronic Withdrawal<br>REF=201470075784740N00 | To MEDIACOM WEST IA<br>C838393000EFT PAYMNT0020636880 SPA | | 274.82- |
| May 27 | Electronic Withdrawal<br>REF=201480099288870N00SD | To IRS<br>3387702000USATAXPYMT270054842738242 | | 6,996.82- |
| May 28 | Electronic Withdrawal<br>REF=201480166501510N00 | To GMF Lease<br>9164464203WUGMLSEFoe00211013801210 | | 10.00- |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
May 1, 2020
through
May 29, 2020



Page 4 of 4

## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association                                    Account Number 1-964-7648-8461

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 28 | Electronic Withdrawal REF=201480166501520N00 | To GMF Lease 9164464203WUGMLSEFee00211020150899 | | 10.00- |
| May 28 | Electronic Withdrawal REF=201480164429710N00 | To CENTURYLINK 1646140002AUTO PAY 14402028943 | | 1,018.58- |
| May 28 | Electronic Withdrawal REF=201480164429680N00 | To CENTURYLINK 1646140002AUTO PAY 14402028824 | | 1,130.39- |
| May 28 | Electronic Withdrawal REF=201480166501490N00 | To GMF Lease 9164464203WU GMFLeas00211020150899 | | 1,288.02- |
| May 28 | Electronic Withdrawal REF=201480166501480N00 | To GMF Lease 9164464203WU GMFLeas00211013801210 | | 2,232.84- |
| May 28 | Electronic Withdrawal REF=201490079325610N00 | To Wellmark 2420318333EBILLING 107555399 | | 8,204.50- |
| May 29 | Electronic Withdrawal REF=201490128982130N00 | To MIDAMERICAN 4421425214ENERGY 2929022059W826 | | 269.21- |
| May 29 | Electronic Withdrawal REF=201490114443670N00 | To STANDARD INS CO 9723351001PAYMENT 00CC425820 | | 799.37- |
| | | **Total Other Withdrawals** | **$** | **93,442.93-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1001 | May 8 | 9253591666 | 1,100.00 | 1003 | May 19 | 8355641827 | 2,068.94 |
| 1002 | May 20 | 8650144817 | 5,560.29 | 1005* | May 21 | 8950087223 | 2,600.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| * Gap in check sequence | | | | **Conventional Checks Paid (4)** | | **$** | **11,329.23-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| May 1 | 12,785.68 | May 12 | 19,460.75 | May 21 | 46,288.60 |
| May 4 | 13,882.64 | May 13 | 19,412.06 | May 22 | 36,152.94 |
| May 5 | 18,163.17 | May 14 | 1,389.55 | May 26 | 46,743.50 |
| May 6 | 39,473.62 | May 15 | 5,477.55 | May 27 | 39,574.08 |
| May 7 | 19,943.01 | May 18 | 31,362.62 | May 28 | 31,033.49 |
| May 8 | 18,843.01 | May 19 | 39,023.86 | May 29 | 29,701.64 |
| May 11 | 19,223.00 | May 20 | 28,160.46 | | |

Balances only appear for days reflecting change.



This page intentionally left blank



**Business Statement**
Account Number:
1 964 7683 6719
Statement Period:
May 19, 2020
through
May 29, 2020

Page 1 of 1



ıllııllllllılıılılllıdlıullldlılllıllıllılılıll
000058176 01 SP 0.500 00063847757462 P N
ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

☎                                   **To Contact U.S. Bank**

**24-Hour Business**
**Solutions:**                                  1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                    usbank.com

---

## SILVER BUSINESS CHECKING                                    *Member FDIC*
U.S. Bank National Association                    **Account Number 1-964-7683-6719**

### Account Summary

|                          | # Items |    |          |
|--------------------------|---------|----|----------|
| Beginning Balance on May 19 |       | $  | 0.00     |
| Other Deposits           | 1       |    | 220,802.00 |
| Other Withdrawals        | 11      |    | 75,991.32- |
| **Ending Balance on May 31, 2020** |  | $ | **144,810.68** |

### Other Deposits

| Date | Description of Transaction |                          | Ref Number |    | Amount |
|------|----------------------------|--------------------------|------------|----|--------|
| May 19 | Branch Account Transfer | From Account 196474201346 | | $ | 220,802.00 |
|      |                            | **Total Other Deposits** |            | $ | **220,802.00** |

### Other Withdrawals

| Date | Description of Transaction |                      | Ref Number |   | Amount |
|------|----------------------------|----------------------|------------|---|--------|
| May 21 | Electronic Withdrawal<br>REF=201420020750850N00 | To IRS<br>3387702000USATAXPYMT270054282061188 | | $ | 1,234.67- |
| May 21 | Electronic Withdrawal<br>REF=201420020750840N00 | To IRS<br>3387702000USATAXPYMT270054272595076 | | | 5,700.70- |
| May 21 | Electronic Withdrawal<br>REF=201420020750810N00 | To IRS<br>3387702000USATAXPYMT270054212587402 | | | 5,924.06- |
| May 21 | Electronic Withdrawal<br>REF=201420020750820N00 | To IRS<br>3387702000USATAXPYMT270054263655208 | | | 6,427.80- |
| May 21 | Electronic Withdrawal<br>REF=201420020750830N00 | To IRS<br>3387702000USATAXPYMT270054262558977 | | | 6,456.72- |
| May 21 | Electronic Withdrawal<br>REF=201410094472440Y00 | To Iowa Workforce D<br>W426004579IOW IWD  IOWIWD008554151 | | | 8,406.22- |
| May 21 | Internet Banking Transfer | To Account 196476488461 | | | 20,627.87- |
| May 27 | Electronic Withdrawal<br>REF=201470219522790N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | | 0.70- |
| May 27 | Electronic Withdrawal<br>REF=201470219522800N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | | 0.75- |
| May 28 | Electronic Withdrawal<br>REF=201480164440690N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | | 21,102.37- |
| May 29 | Electronic Withdrawal<br>REF=201490150758670N00 | To INTUIT PAYROLL S<br>1722616679QUICKBOOKS453071904 | | | 109.46- |
|      |                            | **Total Other Withdrawals** | | $ | **75,991.32-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| May 19 | 220,802.00 | May 27 | 166,022.51 | May 29 | 144,810.68 |
| May 21 | 166,023.96 | May 28 | 144,920.14 |      |                |

Balances only appear for days reflecting change.



## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5. Total lines 3 and 4.  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.  $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
### In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to a transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
### What To Do If You Think You Find A Mistake on Your Statement
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account Information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.
Reserve Line Balance Computation Method: To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your Balance Subject to Interest Rate. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING LENDER

Member FDIC



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1333    TRN       S       Y    ST01

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
May 1, 2020
through
May 31, 2020

Page 1 of 3



||||||||||||||||||||||||||||||||||||||||||||||
00002518701 AB 0.419 000638477602122 P Y
RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

☎           *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*           *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*           *usbank.com*

---

## GOLD BUSINESS CHECKING        *Member FDIC*

### ACCOUNT CLOSED

U.S. Bank National Association        Account Number 1-964-7420-1346

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 327.28- |
| Customer Deposits | 2 | | 9,794.35 |
| Other Deposits | 8 | | 225,732.97 |
| Card Withdrawals | 3 | | 710.56- |
| Other Withdrawals | 18 | | 234,489.48- |
| **Ending Balance on May 31, 2020** | | **$** | **0.00** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | May 4 | 8056817243 | 5,464.55 | | May 14 | 8953861353 | 4,329.80 |
| | | | | | **Total Customer Deposits** | **$** | **9,794.35** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Internet Banking Transfer | From Account 196476488461 | $ | 721.25 |
| May 4 | Mobile Banking Transfer | From Account 196476488461 | | 153.59 |
| May 4 | Electronic Deposit | From TSYS/TRANSFIRST | | 1,318.30 |
| | REF=201250022877130N00 | WFBTRANSF1BKCD | | |
| | | STLMT543684555763591 | | |
| May 5 | Internet Banking Transfer | From Account 196476488461 | | 592.01 |
| May 8 | REV PMT 4120P56 | | 0508000150 | 2,000.00 |
| May 11 | Electronic Deposit | From TSYS/TRANSFIRST | | 40.00 |
| | REF=201320037940180N00 | WFBTRANSF1BKCD | | |
| | | STLMT543684555763591 | | |
| May 14 | Internet Banking Transfer | From Account 196476488461 | | 105.82 |
| May 18 | Loan/Line Disbursement | From Account ***********2775 | | 220,802.00 |
| | | **Total Other Deposits** | **$** | **225,732.97** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-8725

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Debit Purchase - VISA | On 042920 712-388-4404 IA | 1500465640 | $   357.97- |
| | ECHO ELECTRIC SU | REF # 242697901215004656 40972 | | |
| | ************8725 | | | |
| May 4 | Debit Purchase - VISA | On 050120 712-388-4404 IA | 3500699905 | 153.59- |
| | ECHO ELECTRIC SU | REF # 242697901235006999 05835 | | |
| | ************8725 | | | |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
May 1, 2020
through
May 31, 2020

Page 2 of 3



## GOLD BUSINESS CHECKING                                                (CONTINUED)
### ACCOUNT CLOSED

U.S. Bank National Association
**Card Withdrawals (continued)**                                    Account Number 1-964-7420-1346
Card Number: xxxx-xxxx-xxxx-8725

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| May 18 | Debit Purchase - VISA<br>SERVICE FUSION<br>\*\*\*\*\*\*\*\*\*\*\*\*8725 | On 051520 888-9020804 TX<br>REF # 24003410138900011136813 | 8900011136 | 199.00- |

| | | | Amount |
|---|---|---|--------|
| | Card 8725 Withdrawals Subtotal | $ | 710.56- |
| | Total Card Withdrawals | $ | 710.56- |

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| May 1 | Overdraft Paid Fee | | | $ 36.00- |
| May 4 | Overdraft Paid Fee | | 1500465640 | 36.00- |
| May 4 | Mobile Banking Transfer | To Account 196476488461 | | 1,282.30- |
| May 5 | Electronic Withdrawal<br>REF=201260098348330N00 | To AM NAT INS CO<br>6740484030ANICO PYMT01U0677641 | | 592.01- |
| May 5 | LOAN PMT 4120P56 | | 0505000169 | 2,000.00- |
| May 5 | Mobile Banking Transfer | To Account 196476488461 | | 4,872.54- |
| May 6 | Overdraft Paid Fee | | 0505000169 | 36.00- |
| May 6 | Overdraft Paid Fee | | | 36.00- |
| May 6 | Electronic Withdrawal<br>REF=201260122484670N00 | To XFS<br>1234574538VENDOR PAY020-0081235-001 | | 191.85- |
| May 7 | Overdraft Paid Fee | | | 36.00- |
| May 11 | Electronic Withdrawal<br>REF=201320020873370N00 | To TSYS/TRANSFIRST<br>WFBTRANSF1DISCOUNT<br>543684555763591 | | 94.41- |
| May 12 | Mobile Banking Transfer | To Account 196476488461 | | 237.75- |
| May 14 | Iowa Tax | | 1400000000 | 2.80- |
| May 14 | Analysis Service Charge | | 1400000000 | 40.00- |
| May 14 | Electronic Withdrawal<br>REF=201340083152820N00 | To BidClerk, Inc.<br>00094500268003642059 | | 105.82- |
| May 15 | Internet Banking Transfer | To Account 196476488461 | | 4,068.00- |
| May 19 | Account Closed | | | 0.00- |
| May 19 | Branch Account Transfer | To Account 196476836719 | | 220,802.00- |

| | | | Amount |
|---|---|---|--------|
| | Total Other Withdrawals | $ | 234,489.48- |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|----------------|------|----------------|------|----------------|
| May 1 | 0.00 | May 7 | 1,707.84 | May 14 | 4,287.00 |
| May 4 | 5,464.55 | May 8 | 292.16 | May 15 | 199.00 |
| May 5 | 1,407.99 | May 11 | 237.75 | May 18 | 220,802.00 |
| May 6 | 1,671.84- | May 12 | 0.00 | May 19 | 0.00 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: April 2020

| | | | |
|---|---|---|---|
| Account Number: | 1-964-7420-1346 | $ | 35.00 |
| Total Sales Tax | | $ | 2.45 |
| Account Number: | 1-964-7648-8461 | $ | 5.00 |
| Total Sales Tax | | $ | 0.35 |
| Analysis Service Charge assessed to | 1-964-7420-1346 | $ | 40.00 |
| Total Sales Tax assessed to | 1-964-7420-1346 | $ | 2.80 |



RYAN'S ELECTRICAL SERVICES LLC
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7420 1346
Statement Period:
May 1, 2020
through
May 31, 2020

Page 3 of 3

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number 1-964-7420-1346

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 105 | | No Charge |
| Manual Stop Payment-24 Months | 1 | 35.00000 | 35.00 |
| Charge For Neg Coll Balance | 10.90 | | No Charge |
| Subtotal: Depository Services | | | 35.00 |
| Fee Based Service Charges for Account Number 1-964-7420-1346 | | $ | 35.00 |
| Total Sales Tax | | $ | 2.45 |

### Service Activity Detail for Account Number 1-964-7648-8461

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 11 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number 1-964-7648-8461 | | $ | 5.00 |
| Total Sales Tax | | $ | 0.35 |

# Ryan's Electrical Services, LLC
# Balance Sheet
### As of May 31, 2020

| | May 31, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 3E Joint Check Account | -20,696.43 |
| US Bank - PPP | 144,810.68 |
| US Bank Checking | 18,067.09 |
| zClearing Account | -0.01 |
| **Total Checking/Savings** | 142,181.33 |
| **Accounts Receivable** | |
| Accounts Receivable | 471,406.28 |
| Allowance for Doubtful Accts | -10,000.00 |
| **Total Accounts Receivable** | 461,406.28 |
| **Other Current Assets** | |
| Deposits Receivable | -593.36 |
| Employee Receivable | -154.13 |
| Inventory | 281,473.10 |
| Inventory Asset | 3.08 |
| Other Receivable | -221,273.74 |
| Retention Receivable | 62,790.47 |
| Under Billings | -85,523.11 |
| **Total Other Current Assets** | 36,722.31 |
| **Total Current Assets** | 640,309.92 |
| **Fixed Assets** | |
| Furniture and Equipment | 108,040.38 |
| Leasehold Improvements | 16,000.00 |
| Vehicles | 755,717.58 |
| Accumulated Depreciation | -465,716.63 |
| **Total Fixed Assets** | 414,041.33 |
| **Other Assets** | |
| Clearing Acct | -71.81 |
| Loan to Shareholder | 256,106.67 |
| Security Deposits | 3,750.00 |
| **Total Other Assets** | 259,784.86 |
| **TOTAL ASSETS** | **1,314,136.11** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 351,587.74 |
| **Total Accounts Payable** | 351,587.74 |
| **Credit Cards** | |
| BlueVine | 105,284.05 |
| Amer Express Credit Card- 11009 | 49,658.82 |
| Community State Bank CreditCard | 45,773.52 |
| Home Depot Credit Card - 8693 | 16,714.27 |
| US Bank Credit Card - 4128 RE | 33,909.79 |
| **Total Credit Cards** | 251,340.45 |
| **Other Current Liabilities** | |
| *Direct Deposit Liabilities | -525.14 |
| 401(k) Payable | 52,021.25 |
| Accrued Interest Payable | 3,475.00 |
| Accrued Payroll Taxes | 122.00 |
| Accrued Vacation | 45,438.19 |
| Customer Deposits Received | 79.50 |

# Ryan's Electrical Services, LLC
## Balance Sheet
### As of May 31, 2020

|  | May 31, 20 |
|---|---|
| **Direct Deposit Liabilities** | -51,663.06 |
| **Insurance Payable** | |
| Dental Insurance Payable | -2,633.34 |
| Health Insurance Payable | -16,720.70 |
| Life Insurance Payable | -294.77 |
| Long Term Disability | 198.93 |
| Short Term Disability | -547.19 |
| Vision Insurance | -1,064.60 |
| **Total Insurance Payable** | -21,061.67 |
| Payroll Liabilities | 397,508.24 |
| Sales Tax Payable | 10,163.19 |
| **Total Other Current Liabilities** | 435,557.50 |
| **Total Current Liabilities** | 1,038,485.69 |
| **Long Term Liabilities** | |
| Ally - 7551 Silverado | 25,871.90 |
| Ally - 5762 Malibu | 17,704.76 |
| Ally - 9716 Express | 24,166.16 |
| Ally - 8559 Express Van | 21,887.75 |
| Business Loan | 32,000.00 |
| CSB - Auto Loan - 8586 | 96,432.63 |
| CSB Line of Credit - 8547 | 687,398.66 |
| Echo Material | 411,538.87 |
| GM Financial - 0899 | 25,095.53 |
| GM Financial - 1210 Silverado | 30,649.81 |
| GM Financial - 2018 Malibu | 15,984.07 |
| **Total Long Term Liabilities** | 1,388,730.14 |
| **Total Liabilities** | 2,427,215.83 |
| **Equity** | |
| Beginning Bal Equity | -11,594.61 |
| Capital Stock | 100.00 |
| Owner's Distributions | 87,740.66 |
| Owner's Draw | 5,670.39 |
| Retained Earnings | -1,057,320.97 |
| Net Income | -137,675.19 |
| **Total Equity** | -1,113,079.72 |
| **TOTAL LIABILITIES & EQUITY** | 1,314,136.11 |