❑ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____ June _____

Date report filed: 07/19/2020
MM / DD / YYYY

Line of business: Electrical Contractor

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                          Ryan's Electrical Services LLC

Original signature of responsible party     Ryan Etten President   *Digitally signed by Ryan Etten President*

Printed name of responsible party           Ryan Etten

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ☑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ☑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?    ❏ ☑ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❏ ☑ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 162,877.77

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 217,534.44

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 298,984.34

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -81,449.90

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 81,427.87

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 69,238.39

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $  425,391.42

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                          29
27. What is the number of employees as of the date of this monthly report?                             25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $     0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $     0.00
30. How much have you paid this month in other professional fees?     $     0.00
31. How much have you paid in total other professional fees since filing the case?     $   600.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | – | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 220,000.00 | – | $ 217,534.44 | = | $ 2,465.56 |
| 33. **Cash disbursements** | $ 200,000.00 | – | $ 298,984.34 | = | $ 98,984.34 |
| 34. **Net cash flow** | $ 20,000.00 | – | $ -81,449.90 | = | $ 61,449.90 |

35. Total projected cash receipts for the next month:                                     $ 220,000.00
36. Total projected cash disbursements for the next month:                              – $ 215,000.00
37. Total projected net cash flow for the next month:                                    = $ 5,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☑  42.  Project, job costing, or work-in-progress reports.

**CHAPTER 11 MONTHLY OPERATING REPORT**
**SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

| | | |
|---|---|---|
| Debtor Name: | Ryan's Electrical Services LLC | Report Month:    May 2020 |
| Case Number: | 20-0411 | |

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Beginning cash balance, per Debtor's books (date of filing)** (remains unchanged thru pendency of case) | | $ 30,408.40 |
| **Beginning cash balance, per Debtor's books (all bank acccounts)** (should tie with ending balance from prior month) | $ 163,088.15 | |
| **Total cash receipts** (from continuation sheets) | $ 217,534.44 | $ 60,925 |
| **Total cash disbursements** (from continuation sheets) | $ 299,194.72 | $ 47,162 |
| **Net cash flow** (Total cash receipts less total cash disbursements) | $ (81,660.28) | $ 13,763 |
| **Ending cash balance, per Debtor's books (all accounts)** (Both columns should be same balance) | $ 81,427.87 | $ 44,171.14 |

**CHAPTER 11 MONTHLY OPERATING REPORT**
**Summary of Cash Activity- Account #1**

Debtor Name: **Ryan's Electrical Services LLC**      Report Month:   **June 2020**
Case Number:  **20-0411**

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (Bank) name: __US Bank - DIP__

Account number: __196476488461__

Beginning cash balance, per Debtor's books                                    | $18,277.47 |

Add:        *Transfers in from other estate bank accounts*       | $0.00 |

            **Cash receipts deposited** to this account          | $138,786.80 |

Subtract:   *Transfers out to other estate bank accounts*        | $0.00 |

            **Cash disbursements** from this account             | $134,138.19 |

Adjustments, if any (provide explanation)

**Net cash flow**                                                $4,648.61
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**                      $22,926.08
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ❏ |
| • Bank statement | X | ❏ |
| • Bank reconciliation | X | ❏ |

**CHAPTER 11 MONTHLY OPERATING REPORT**
**Summary of Cash Activity- Account #2**

Debtor Name: **Ryan's Electrical Services LLC**     Report Month: **June 2020**
Case Number: **20-0411**

Prepare this CONTINUATION SHEET for each bank account and attach supporting documents as indicated on the checklist below.

Depository (Bank) name: __US Bank PPP__

Account number: __^*__

Beginning cash balance, per Debtor's books                              $144,810.68

Add:        *Transfers in from other estate bank accounts*        $0.00

            **Cash receipts deposited** to this account                    $1.45

Subtract:   *Transfers out to other estate bank accounts*

            **Cash disbursements** from this account              $86,099.96

Adjustments, if any (provide explanation)                         $0.00

**Net cash flow**                                                -$86,098.51
(receipts and transfers in less disbursements and transfers out)

**Ending cash balance, per Debtor's books**                       $58,712.17
(beginning balance plus net cash flow)

| Does this CONTINUATION SHEET include the following supporting documents? | Yes | No |
|---|---|---|
| • Detailed list of receipts and disbursements | X | ❑ |
| • Bank statement | X | ❑ |
| • Bank reconciliation | X | ❑ |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | | 06/04/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -20,138.27 |
| | | | QuickBooks Payroll Service | Payroll Expenses | Payroll Expenses | -43.75 | 43.75 |
| | | | | "Direct Deposit Liabilities | "Direct Deposit Liabilities | -20,094.52 | 20,094.52 |
| TOTAL | | | | | | -20,138.27 | 20,138.27 |
| Liability Check | | 06/11/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -18,358.63 |
| | | | QuickBooks Payroll Service | Payroll Expenses | Payroll Expenses | -40.25 | 40.25 |
| | | | QuickBooks Payroll Service | "Direct Deposit Liabilities | "Direct Deposit Liabilities | -18,318.38 | 18,318.38 |
| TOTAL | | | | | | -18,358.63 | 18,358.63 |
| Liability Check | | 06/18/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -19,008.70 |
| | | | QuickBooks Payroll Service | Payroll Expenses | Payroll Expenses | -38.50 | 38.50 |
| | | | QuickBooks Payroll Service | "Direct Deposit Liabilities | "Direct Deposit Liabilities | -18,970.20 | 18,970.20 |
| TOTAL | | | | | | -19,008.70 | 19,008.70 |
| Liability Check | | 06/25/2020 | QuickBooks Payroll Service | | US Bank - PPP | | -18,583.36 |
| | | | QuickBooks Payroll Service | Payroll Expenses | Payroll Expenses | -42.00 | 42.00 |
| | | | QuickBooks Payroll Service | "Direct Deposit Liabilities | "Direct Deposit Liabilities | -18,541.36 | 18,541.36 |
| TOTAL | | | | | | -18,583.36 | 18,583.36 |
| Check | ACH | 06/04/2020 | United Fire Group | | US Bank - PPP | | -10,011.00 |
| | | | | Insurance Expense | Insurance Expense | -10,011.00 | 10,011.00 |
| TOTAL | | | | | | -10,011.00 | 10,011.00 |
| Paycheck | DD3243 | 06/01/2020 | Mangano, Bob W | | US Bank - PPP | | 0.00 |
| | | | | Auto and Truck Expenses | Auto and Truck Expenses | 107.71 | 107.71 |
| | | | | "Direct Deposit Liabilities | "Direct Deposit Liabilities | -107.71 | -107.71 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3244 | 06/05/2020 | Allen, Zachary B | | US Bank - PPP | | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PerSm: Labor:1000-Raceway | Job Labor | -480.00 | 480.00 |
| | | | | | Salaries & Wages | -120.00 | 120.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |

## Ryan's Electrical Services, LLC
## Check Detail
## June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Liabilities | -59.00 | -59.00 |
| | | | | | Payroll Taxes | -29.76 | 29.76 |
| | | | | | Payroll Taxes | -7.44 | 7.44 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -6.98 | 6.96 |
| | | | | | Payroll Taxes | -1.74 | 1.74 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Taxes | -11.04 | 11.04 |
| | | | | | Payroll Taxes | -2.76 | 2.76 |
| | | | | | Payroll Liabilities | 13.80 | -13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3246 | 08/05/2020 | Atwood, Alan R | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -38.03 | 38.03 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | 53.65 | 53.65 |
| | | | | | Payroll Taxes | 53.65 | 53.65 |
| | | | | | Payroll Liabilities | 53.65 | -53.65 |
| | | | | | Payroll Taxes | -12.54 | 12.54 |
| | | | | | Payroll Liabilities | 12.54 | -12.54 |
| | | | | | Payroll Taxes | -12.54 | -12.54 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Liabilities | -19.91 | 19.91 |
| | | | | | Payroll Liabilities | 19.91 | 19.91 |
| | | | | | *Direct Deposit Liabilities | 636.54 | -636.54 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3246 | 08/05/2020 | Clark, Travis B | | US Bank - PPP | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3247 | 06/05/2020 | Dotzenrod, Harley N | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Salaries & Wages | -216.00 | 216.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Job Labor | -216.00 | 216.00 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Job Labor | -216.00 | 216.00 |
| | | | | | Salaries & Wages | -216.00 | 216.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | 40.61 | 40.61 |
| | | | | | Payroll Liabilities | 141.00 | -141.00 |
| | | | | | Payroll Taxes | -28.79 | 28.79 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Taxes | -13.39 | 13.39 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -13.39 | 13.39 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -13.39 | 13.39 |
| | | | | | Payroll Liabilities | -86.96 | -86.96 |
| | | | | | Payroll Liabilities | 86.96 | -86.96 |
| | | | | | Payroll Taxes | -6.27 | 6.27 |
| | | | | | Payroll Taxes | 6.27 | 3.13 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Taxes | -3.13 | 3.13 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -3.13 | 3.13 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -3.13 | 3.13 |
| | | | | | Payroll Liabilities | 15.66 | -15.66 |
| | | | | | Payroll Liabilities | 47.00 | -47.00 |
| | | | | | Payroll Liabilities | -9.93 | 9.93 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Taxes | -4.97 | 4.97 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -4.97 | 4.97 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Liabilities | -4.97 | 4.97 |
| | | | | | Payroll Liabilities | 24.84 | -24.84 |
| | | | | | *Direct Deposit Liabilities | 784.20 | -784.20 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -144.00 | 144.00 |
| | | | | | Salaries & Wages | -576.00 | 576.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3248 | 06/05/2020 | Etten, Brenden J | | Payroll Taxes | 44.64 | 44.64 |
| | | | | | Payroll Liabilities | -44.64 | -44.64 |
| | | | | | Payroll Taxes | 44.64 | 44.64 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | -29.00 | -10.44 |
| | | | | | Payroll Taxes | 29.00 | -29.00 |
| | | | | | Payroll Taxes | -16.56 | 29.00 |
| | | | | | Payroll Liabilities | 16.56 | 16.56 |
| | | | | | *Direct Deposit Liabilities | 566.20 | -566.20 |
| | | | | US Bank - PPP | | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3249 | 06/05/2020 | Etten, Carrie M | | Salaries & Wages | -504.00 | 504.00 |
| | | | | | Salaries & Wages | -336.00 | 336.00 |
| | | | | | 401(k) Payable | 25.20 | -25.20 |
| | | | | | Payroll Liabilities | 85.00 | -85.00 |
| | | | | | Payroll Taxes | -31.25 | 31.25 |
| | | | | | Payroll Taxes | -20.83 | 20.83 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Taxes | -7.31 | 7.31 |
| | | | | | Payroll Taxes | -4.87 | 4.87 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 33.00 | -33.00 |
| | | | | | Payroll Taxes | -11.59 | 11.59 |
| | | | | | Payroll Taxes | -7.73 | 7.73 |
| | | | | | Payroll Liabilities | 19.32 | -19.32 |
| | | | | | *Direct Deposit Liabilities | 632.54 | -632.54 |
| | | | | US Bank - PPP | | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3249 | 06/05/2020 | Etten, Carrie M | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | | Auto and Truck Expense | -638.94 | 638.94 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3250 | 06/05/2020 | Etten, Ryan J | | Payroll Liabilities | -61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.46 | -52.46 |
| | | | | | Payroll Liabilities | 52.46 | 52.46 |
| | | | | | Payroll Liabilities | -52.46 | -52.46 |
| | | | | | Payroll Taxes | -12.27 | -12.27 |
| | | | | | Payroll Liabilities | 12.27 | 12.27 |
| | | | | | Payroll Liabilities | 12.27 | 12.27 |
| | | | | | Payroll Liabilities | 34.00 | 34.00 |
| | | | | | Payroll Taxes | -19.46 | -19.46 |
| | | | | | Payroll Liabilities | 19.46 | 19.46 |
| | | | | | *Direct Deposit Liabilities | 75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | -1,208.05 | -1,208.05 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | US Bank - PPP | | 0.00 | 0.00 |
| | | | | Salaries & Wages | | -2,884.62 | 2,884.62 |
| | | | | Health Insurance (Co Pd) | | -239.34 | -239.34 |
| | | | | Health Insurance Payable | | 239.34 | -239.34 |
| | | | | Salaries & Wages | | -2.58 | 2.58 |
| | | | | Life Insurance Payable | | 2.58 | -2.58 |
| | | | | Payroll Liabilities | | 422.00 | -422.00 |
| | | | | Payroll Taxes | | -178.85 | 178.85 |
| | | | | Payroll Liabilities | | 178.85 | -178.85 |
| | | | | Payroll Liabilities | | 178.85 | -178.85 |
| | | | | Payroll Taxes | | -41.83 | 41.83 |
| | | | | Payroll Liabilities | | 41.83 | -41.83 |
| | | | | Payroll Liabilities | | 41.83 | -41.83 |
| | | | | Payroll Liabilities | | 173.00 | -173.00 |
| | | | | *Direct Deposit Liabilities | | 2,068.94 | -2,068.94 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | US Bank - PPP | | 0.00 | 0.00 |
| Paycheck | DD3251 | 06/05/2020 | Finn, Brittany L | Salaries & Wages | | -350.00 | 350.00 |
| | | | | 401(k) Payable | | 10.50 | -10.50 |
| | | | | Payroll Liabilities | | 28.00 | -28.00 |
| | | | | Payroll Taxes | | -21.70 | 21.70 |
| | | | | Payroll Liabilities | | 21.70 | -21.70 |
| | | | | Payroll Liabilities | | 21.70 | -21.70 |
| | | | | Payroll Taxes | | -5.08 | 5.08 |
| | | | | Payroll Liabilities | | 5.08 | -5.08 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3252 | 06/05/2020 | Hammer Jr, Dennis W | | US Bank - PPP | 0.00 | 0.00 |
| | | | CBRE FacilitySource IFM:WO#2831-WEB-1707416 Labor:S9996- Service Labor | | *Direct Deposit Liabilities | -20.24 | -20.24 |
| | | | | | Payroll Taxes | 2.89 | 2.89 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Labor:S9996- Other Labor | | Payroll Taxes | -1.30 | 1.30 |
| | | | | | Payroll Taxes | 15.18 | 15.18 |
| | | | CBRE FacilitySource IFM:WO#2831-WEB-1707416 Labor:S9996- Service Labor | | Payroll Taxes | -0.87 | 0.87 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Labor:S9996- Other Labor | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 20.30 | 20.30 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | CBRE FacilitySource IFM:WO#2831-WEB-1707416 Labor:S9996- Service Labor | | Payroll Taxes | -1.31 | 1.31 |
| | | | | | Payroll Taxes | 15.23 | 15.23 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Labor:S9996- Other Labor | | Payroll Taxes | -0.86 | 0.86 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | CBRE FacilitySource IFM:WO#2831-WEB-1707416 Labor:S9996- Service Labor | | Payroll Liabilities | -86.80 | -86.80 |
| | | | | | Payroll Taxes | 12.40 | 12.40 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Labor:S9996- Other Labor | | Payroll Taxes | -5.58 | 5.58 |
| | | | | | Payroll Taxes | 65.10 | 65.10 |
| | | | | | Payroll Liabilities | -211.00 | -211.00 |
| | | | | | Auto and Truck Expenses | -131.50 | 131.50 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | 401(k) Payable | -149.39 | -149.39 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Short Term Disability | 5.54 | -5.54 |
| | | | CBRE FacilitySource IFM:WO#2831-WEB-1707416 Labor:S9996- Service Labor | | Job Labor | -90.00 | 90.00 |
| | | | | | Salaries & Wages | 810.00 | 810.00 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Labor:S9996- Other Labor | | Salaries & Wages | -240.00 | 240.00 |
| | | | | | Job Labor | -60.00 | 60.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | *Direct Deposit Liabilities | 275.72 | -275.72 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | *Direct Deposit Liabilities | 961.89 | -961.89 |
| | | | | | Payroll Liabilities | 20.24 | 20.24 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3253 | 06/05/2020 | Harryman, Jeffrey | | US Bank - PPP | | |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym &.:Labor:1000-Raceway | Salaries & Wages | -256.00 | 256.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym &.:Labor:1000-Raceway | Job Labor | -640.00 | 640.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -384.00 | 384.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Auto and Truck Expenses | -47.29 | 47.29 |
| | | | | | Payroll Liabilities | 119.00 | -119.00 |
| | | | | | Payroll Taxes | -15.87 | 15.87 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym &.:Labor:1000-Raceway | Payroll Taxes | -39.68 | 39.68 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -23.81 | 23.81 |
| | | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | | | Payroll Liabilities | 79.36 | -79.36 |
| | | | | | Payroll Taxes | -3.71 | 3.71 |
| | | | | | Payroll Taxes | -9.28 | 9.28 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym &.:Labor:1000-Raceway | Payroll Taxes | -5.57 | 5.57 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 18.56 | -18.56 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym &.:Labor:1000-Raceway | Payroll Liabilities | 18.56 | -18.56 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -14.72 | 14.72 |
| | | | | | Payroll Taxes | 5.89 | 5.89 |
| | | | | | Payroll Taxes | -8.83 | 8.83 |
| | | | | | Payroll Liabilities | 29.44 | -29.44 |
| | | | | | *Direct Deposit Liabilities | 1,046.37 | -1,046.37 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| Paycheck | DD3254 | 06/05/2020 | Howell, Scott F | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -200.00 | 200.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -800.00 | 800.00 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | | 401(k) Payable | -40.00 | 40.00 |
| | | | | | Payroll Liabilities | 96.00 | -96.00 |
| | | | | | Payroll Taxes | -96.00 | 96.00 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | 12.40 | -12.40 |
| | | | | | Payroll Taxes | -49.60 | 49.60 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | | Payroll Liabilities | -62.00 | 62.00 |
| | | | | | Payroll Taxes | -2.80 | 2.80 |
| | | | | | Payroll Taxes | 2.80 | -2.80 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | -11.60 | 11.60 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | 11.60 | -11.60 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | | Payroll Taxes | -4.60 | 4.60 |
| | | | | Innovative Construction Solutions:Duff Plaza Pet:Sm Labor:1000-Raceway | Payroll Taxes | -18.40 | 18.40 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | -878.67 | -878.67 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3255 | 06/05/2020 | Johnson, Chadrick O | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Job Labor | -688.00 | 688.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Salaries & Wages | -172.00 | 172.00 |
| | | | | | Salaries & Wages | 2.16 | 2.16 |
| | | | | | Life Insurance Payable | -2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -119.24 | 119.24 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | 65.00 | -65.00 |
| | | | | | Payroll Liabilities | -42.66 | 42.66 |
| | | | | | Payroll Taxes | -10.66 | 10.66 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -9.98 | 9.98 |
| | | | | | Payroll Taxes | -2.49 | 2.49 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | 46.00 | -46.00 |
| | | | | | Payroll Taxes | -15.62 | 15.62 |
| | | | | | Payroll Taxes | -3.96 | 3.96 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | -776.65 | -776.65 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3256 | 06/05/2020 | Johnson, Matthew L | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Job Labor | -290.00 | 290.00 |
| | | | | Axxon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -174.00 | 174.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Salaries & Wages | -116.00 | 116.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Liabilities | 57.00 | -57.00 |
| | | | | Axxon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -17.98 | 17.98 |
| | | | | | Payroll Taxes | -10.79 | 10.79 |
| | | | | | Payroll Taxes | -7.19 | 7.19 |

## Ryan's Electrical Services, LLC
### Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | Payroll Liabilities | 35.96 | -35.96 |
| | | | | | Payroll Liabilities | 35.96 | -35.96 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -4.21 | 4.21 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -2.52 | 2.52 |
| | | | | | Payroll Taxes | -1.68 | 1.68 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | -8.41 | 8.41 |
| | | | | | Payroll Liabilities | 21.00 | -21.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -6.67 | 6.67 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | 6.67 | -6.67 |
| | | | | | Payroll Taxes | -4.00 | 4.00 |
| | | | | | Payroll Taxes | 4.00 | -4.00 |
| | | | | | Payroll Taxes | -2.67 | 2.67 |
| | | | | | Payroll Taxes | 2.67 | -2.67 |
| | | | | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | Payroll Liabilities | -13.34 | 13.34 |
| | | | | | *Direct Deposit Liabilities | 457.63 | -457.63 |
| **TOTAL** | | | | | | 457.63 | -457.63 |
| Paycheck | DD3257 | 06/05/2020 | Jordan, Don K | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Job Labor | -928.00 | 928.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Salaries & Wages | -232.00 | 232.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | -66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 232.00 | -232.00 |
| | | | | | Payroll Liabilities | 107.00 | -107.00 |
| | | | | | Payroll Taxes | -57.54 | 57.54 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Taxes | -14.38 | 14.38 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | | | Payroll Taxes | -13.46 | 13.46 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 39.00 | -39.00 |
| | | | | | Payroll Taxes | -21.34 | 21.34 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | | Payroll Taxes | -5.34 | 5.34 |
| | | | | | Payroll Liabilities | 28.68 | -28.68 |
| | | | | | *Direct Deposit Liabilities | 557.37 | -557.37 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | DD3258 | 06/05/2020 | Lange, Randy L | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Job Labor | | -688.00 | 688.00 |
| | | | | | Salaries & Wages | -172.00 | 172.00 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 28.80 | -28.80 |
| | | | | | Auto and Truck Expenses | 88.00 | -88.00 |
| | | | | | Payroll Liabilities | 66.00 | -66.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | | -42.66 | 42.66 |
| | | | | | Payroll Taxes | -10.66 | 10.66 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | | -9.98 | 9.98 |
| | | | | | Payroll Taxes | -2.49 | 2.49 |
| | | | | | Payroll Liabilities | 12.47 | 12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 38.00 | -38.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Payroll Taxes | | -15.82 | 15.82 |
| | | | | | Payroll Taxes | -3.96 | 3.96 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 656.89 | -656.89 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3259 | 06/05/2020 | Malone, Chad M | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | Job Labor | | -392.00 | 392.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Job Labor | | -98.00 | 98.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Job Labor | | -294.00 | 294.00 |
| | | | | | Salaries & Wages | -196.00 | 196.00 |
| | | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 29.40 | -29.40 |
| | | | | | Auto and Truck Expenses | -57.82 | 57.82 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -24.30 | 24.30 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -6.08 | 6.08 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -18.23 | 18.23 |
| | | | | | Payroll Taxes | -12.15 | 12.15 |
| | | | | | Payroll Liabilities | 60.76 | -60.76 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Liabilities | 60.76 | -60.76 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -5.69 | 5.69 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -1.42 | 1.42 |
| | | | | | Payroll Taxes | -4.26 | 4.26 |
| | | | | | Payroll Taxes | -2.84 | 2.84 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Liabilities | 14.21 | -14.21 |
| | | | | | Payroll Liabilities | 14.21 | -14.21 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | | Payroll Taxes | -9.02 | 9.02 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -2.25 | 2.25 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -8.76 | 8.76 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Liabilities | -4.51 | 4.51 |
| | | | | | Payroll Liabilities | 22.54 | -22.54 |
| | | | | | *Direct Deposit Liabilities | 700.31 | -700.31 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3260 | 06/05/2020 | Mangano, Bill J | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -240.38 | 240.38 |
| | | | | | Payroll Expenses | -1,201.93 | 1,201.93 |
| | | | | | Direct Health Insurance (Co Pd) | -46.92 | 46.92 |
| | | | | | Health Insurance Payable | 46.92 | -46.92 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Short Term Disability | 8.48 | -8.48 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | 107.71 | -107.71 |
| | | | | | Payroll Liabilities | 148.00 | -148.00 |
| | | | | | Payroll Taxes | -89.42 | 89.42 |
| | | | | | Payroll Liabilities | 89.42 | -89.42 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3261 | 06/05/2020 | Mangano, Bob W | | US Bank - PPP | | 0.00 |
| | | | | | Payroll Liabilities | -86.42 | -86.42 |
| | | | | | Payroll Taxes | -20.91 | 20.91 |
| | | | | | Payroll Liabilities | 20.91 | -20.91 |
| | | | | | Payroll Liabilities | 20.91 | -20.91 |
| | | | | | Payroll Liabilities | 66.00 | -66.00 |
| | | | | | *Direct Deposit Liabilities | -832.96 | -832.96 |
| | | | | Matt Christianson:WO#2826 - Bathroom rough-in - / Labor:S9996- Service Labor | Job Labor | -150.00 | 150.00 |
| | | | | | Salaries & Wages | -200.00 | 200.00 |
| | | | | | Salaries & Wages | -225.00 | 225.00 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ann Labor:S9996- Service Labor | Job Labor | -325.00 | 325.00 |
| | | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | Job Labor | -25.00 | 25.00 |
| | | | | Birchwood Wellness:WO#2832 - Add outlet in utility Labor:S9996- Service Labor | Job Labor | -75.00 | 75.00 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | | | Auto and Truck Expenses | -83.05 | 83.05 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | | Matt Christianson:WO#2826 - Bathroom rough-in - / Labor:S9996- Service Labor | Payroll Taxes | -9.30 | 9.30 |
| | | | | | Payroll Taxes | -26.35 | 26.35 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ann Labor:S9996- Service Labor | Payroll Taxes | -20.15 | 20.15 |
| | | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | Payroll Taxes | -1.55 | 1.55 |
| | | | | Birchwood Wellness:WO#2832 - Add outlet in utility Labor:S9996- Service Labor | Payroll Taxes | -4.65 | 4.65 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | Matt Christianson:WO#2826 - Bathroom rough-in - A Labor:S9996- Service Labor | Payroll Taxes | -2.18 | 2.18 |
| | | | | | Payroll Taxes | -6.16 | 6.16 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ann Labor:S9996- Service Labor | Payroll Taxes | -4.71 | 4.71 |
| | | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | Payroll Taxes | -0.36 | 0.36 |
| | | | | Birchwood Wellness:WO#2832 - Add outlet in utility Labor:S9996- Service Labor | Payroll Taxes | -1.09 | 1.09 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | Matt Christianson:WO#2826 - Bathroom rough-in - A Labor:S9996- Service Labor | Payroll Liabilities | 41.00 | -41.00 |
| | | | | | Payroll Taxes | -3.43 | 3.43 |
| | | | | | Payroll Taxes | -9.78 | 9.78 |
| | | | | Matt Christianson:WO#2830 - Bathroom add @ Ann Labor:S9996- Service Labor | Payroll Taxes | -7.48 | 7.48 |
| | | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | Payroll Taxes | -0.58 | 0.58 |
| | | | | Birchwood Wellness:WO#2832 - Add outlet in utility Labor:S9996- Service Labor | Payroll Taxes | -1.73 | 1.73 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3262 | 06/05/2020 | Sams, Justin A | | US Bank - PPP | | |
| | | | | | *Direct Deposit Liabilities | -892.55 | -892.55 |
| **TOTAL** | | | | | | 892.55 | 0.00 |
| | | | | | | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Salaries & Wages | -168.00 | 168.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Job Labor | -336.00 | 336.00 |
| | | | | | Payroll Liabilities | 38.00 | -38.00 |
| | | | | | Payroll Taxes | -10.42 | 10.42 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -20.83 | 20.83 |
| | | | | | Payroll Liabilities | 31.25 | -31.25 |
| | | | | | Payroll Liabilities | 31.25 | -31.25 |
| | | | | | Payroll Taxes | -2.44 | 2.44 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -4.87 | 4.87 |
| | | | | | Payroll Liabilities | 7.31 | -7.31 |
| | | | | | Payroll Liabilities | 7.31 | -7.31 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Liabilities | 16.00 | -16.00 |
| | | | | | Payroll Taxes | -3.86 | 3.86 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -7.73 | 7.73 |
| | | | | | Payroll Liabilities | 11.59 | -11.59 |
| **TOTAL** | | | | | *Direct Deposit Liabilities | 411.44 | -411.44 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3263 | 06/05/2020 | Satterlee, Scott A | | US Bank - PPP | | |
| | | | Winkell, LLC.:WO#2837-Repair exit lts, remove time Labor:S9995- Service Labor | | Job Labor | -75.50 | 75.50 |
| | | | Winkell, LLC.:WO#2837-Repair exit lts, remove time Labor:S9995- Service Labor | | Salaries & Wages | -702.25 | 702.25 |
| | | | Bob Bush:WO#2836 - Install owner provided light   Labor:S9995- Service Labor | | Job Labor | -26.50 | 26.50 |
| | | | Global Facility Management:WO#2838-0044001022 Labor:S9995- Service Labor | | Job Labor | -39.75 | 39.75 |
| | | | Global Facility Management:WO#2838-0044001022 Labor:S9995- Service Labor | | Salaries & Wages | -212.00 | 212.00 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | Winkell, LLC.:WO#2837-Repair exit lts, remove time Labor:S9995- Service Labor | | Payroll Taxes | -4.94 | 4.94 |
| | | | | | Payroll Taxes | -56.68 | 56.68 |
| | | | Bob Bush:WO#2836 - Install owner provided light   Labor:S9995- Service Labor | | Payroll Taxes | -1.84 | 1.84 |
| | | | Global Facility Management:WO#2838-0044001022 Labor:S9995- Service Labor | | Payroll Taxes | -2.46 | 2.46 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Winball, LLC.:WO#2837-Repair exit lts, remove time Labor:S9996- Service Labor | | Payroll Liabilities | -65.72 | -65.72 |
| | | | | | Payroll Taxes | -1.15 | 1.15 |
| | | | Bob Bush:WO#2836 - Install owner provided light | | Payroll Taxes | -13.28 | 13.28 |
| | | | | | Payroll Taxes | -0.38 | 0.38 |
| | | | Global Facility Management:WO#2838-0044001022 Labor:S9996- Service Labor | | Payroll Taxes | -0.58 | 0.58 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 49.00 | -49.00 |
| | | | Winball, LLC.:WO#2837-Repair exit lts, remove time Labor:S9996- Service Labor | | Payroll Taxes | -1.83 | 1.83 |
| | | | | | Payroll Taxes | -21.03 | 21.03 |
| | | | Bob Bush:WO#2836 - Install owner provided light   Labor:S9996- Service Labor | | Payroll Taxes | -0.61 | 0.61 |
| | | | Global Facility Management:WO#2838-0044001022 Labor:S9996- Service Labor | | Payroll Taxes | -0.91 | 0.91 |
| | | | | | Payroll Liabilities | 24.38 | -24.38 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 244.93 | -244.93 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3264 | 06/05/2020 | Schutte, Jeff A | | US Bank - PPP | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | | Salaries & Wages | -244.00 | 244.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9725-Field Manager | | Job Labor | -30.50 | 30.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | | Job Labor | -30.50 | 30.50 |
| | | | | | Job Labor | -61.00 | 61.00 |
| | | | | | Salaries & Wages | -488.00 | 488.00 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 51.24 | -51.24 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Telephone Expense | -160.00 | 160.00 |
| | | | | | Payroll Liabilities | 56.00 | -56.00 |
| | | | | | Payroll Liabilities | -45.39 | 45.39 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | | Payroll Taxes | -1.89 | 1.89 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9725-Field Manager | | Payroll Taxes | -1.89 | 1.89 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | | Payroll Taxes | -3.78 | 3.78 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Liabilities | 60.70 | -60.70 |
| | | | | | Payroll Liabilities | 60.70 | 60.70 |
| | | | | | Payroll Taxes | -10.62 | 10.62 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-0I Labor:9725-Field Manager | | Payroll Taxes | -0.44 | 0.44 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-0I Labor:9725-Field Manager | | Payroll Taxes | -0.44 | 0.44 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella I Labor:9725-Field Manager | | Payroll Taxes | -0.88 | 0.88 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella I Labor:9986-Other Labor | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 14.19 | -14.19 |
| | | | | | Payroll Liabilities | 14.19 | -14.19 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -16.84 | 16.84 |
| | | | Apex Construction Solutions, Inc.::Camp Dodge M-0I Labor:9725-Field Manager | | Payroll Taxes | -0.70 | 0.70 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella I Labor:9725-Field Manager | | Payroll Taxes | -0.70 | 0.70 |
| | | | Apex Construction Solutions, Inc.::McDonald's Pella I Labor:9986-Other Labor | | Payroll Taxes | -1.40 | 1.40 |
| | | | | | Payroll Taxes | -2.88 | 2.88 |
| | | | | | Payroll Liabilities | 22.52 | -22.52 |
| TOTAL | | | | | *Direct Deposit Liabilities | 876.78 | -876.78 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3265 | 06/05/2020 | Snyder, Jarad R | | US Bank - PPP | | 0.00 |
| | | | | | | | 0.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Job Labor | -116.00 | 116.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Salaries & Wages | -116.00 | 116.00 |
| | | | | | Salaries & Wages | -116.00 | 116.00 |
| | | | | | Payroll Liabilities | 3.00 | -3.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Payroll Taxes | -7.19 | 7.19 |
| | | | | | Payroll Taxes | -14.39 | 14.39 |
| | | | | | Payroll Liabilities | 21.58 | -21.58 |
| | | | | | Payroll Liabilities | 21.58 | -21.58 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Payroll Taxes | -1.68 | 1.68 |
| | | | | | Payroll Taxes | -3.36 | 3.36 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Payroll Taxes | 5.04 | -5.04 |
| | | | | | Payroll Liabilities | 5.04 | -5.04 |
| | | | | | Payroll Liabilities | 10.00 | -10.00 |
| | | | Innovative Construction Solutions::Duff Plaza PetSm. Labor:1000-Raceway | | Payroll Taxes | -2.67 | 2.67 |
| | | | | | Payroll Taxes | -5.33 | 5.33 |
| | | | | | Payroll Liabilities | 8.00 | -8.00 |
| TOTAL | | | | | *Direct Deposit Liabilities | 308.38 | -308.38 |
| | | | | | | 0.00 | 0.00 |
| Paycheck | DD3266 | 06/05/2020 | Vos, Norman | | US Bank - PPP | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Salaries & Wages | -140.00 | 140.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -8.68 | 8.68 |
| | | | | | Payroll Liabilities | 8.68 | -8.68 |
| | | | | | Payroll Taxes | -2.03 | 2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Taxes | -0.84 | 0.84 |
| | | | | | Payroll Liabilities | 0.84 | -0.84 |
| | | | | | Payroll Taxes | 3.22 | -3.22 |
| | | | | | Payroll Liabilities | -3.22 | 3.22 |
| | | | | | "Direct Deposit Liabilities | 129.29 | -129.29 |
| Paycheck | DD3267 | 06/05/2020 | Wulkow, Chris D | | US Bank - PPP | 0.00 | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Auto and Truck Expenses | -1,000.00 | 1,000.00 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Taxes | -23.71 | 23.71 |
| | | | | | Payroll Liabilities | 23.71 | -23.71 |
| | | | | | Payroll Liabilities | 23.71 | -23.71 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | "Direct Deposit Liabilities | 2,260.56 | -2,260.56 |
| Paycheck | DD3268 | 06/05/2020 | Zehner, Craig A | | US Bank - PPP | 0.00 | 0.00 |
| **TOTAL** | | | | | | **0.00** | **0.00** |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | 59.19 | -59.19 |
| | | | | | Health Insurance Payable | 119.23 | -119.23 |
| | | | | | Dental Insurance Payable | 7.65 | -7.65 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 265.00 | -265.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3269 | 06/12/2020 | Allen, Zachary B | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Drees Co.;Jefferson Middle School FA Install    Labor:5500-Fire Alarm | Job Labor | -45.00 | 45.00 |
| | | | | Innovative Construction Solutions;Duff Plaza Pel&m Labor:1000-Raceway | Job Labor | -555.00 | 555.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Liabilities | 59.00 | -59.00 |
| | | | | Drees Co.;Jefferson Middle School FA Install    Labor:5500-Fire Alarm | Payroll Taxes | -2.79 | 2.79 |
| | | | | Innovative Construction Solutions;Duff Plaza Pel&m Labor:1000-Raceway | Payroll Taxes | -34.41 | 34.41 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | Drees Co.;Jefferson Middle School FA Install    Labor:5500-Fire Alarm | Payroll Taxes | -0.65 | 0.65 |
| | | | | Innovative Construction Solutions;Duff Plaza Pel&m Labor:1000-Raceway | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Taxes | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | Drees Co.;Jefferson Middle School FA Install    Labor:5500-Fire Alarm | Payroll Taxes | -1.03 | 1.03 |
| | | | | Innovative Construction Solutions;Duff Plaza Pel&m Labor:1000-Raceway | Payroll Taxes | -12.77 | 12.77 |
| | | | | | Payroll Taxes | 13.80 | -13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |

**TOTAL** | | | | | | 0.00 | 0.00

| Paycheck | DD3270 | 06/12/2020 | Atwood, Alan R | | US Bank - PPP | 0.00 | 0.00 |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | 42.18 |
| | | | | | Health Insurance Payable | 42.18 | 42.18 |

| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.09 | 25.09 |
| | | | | | Payroll Taxes | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 1,116.78 | -1,116.78 |

**TOTAL** | | | | | | 0.00 | 0.00

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3271 | 06/12/2020 | Clark, Travis B | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Job Labor | -783.00 | 783.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Job Labor | -216.00 | 216.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Job Labor | -243.00 | 243.00 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | Job Labor | -81.00 | 81.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -78.27 | 78.27 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Liabilities | -194.00 | -194.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -48.55 | 48.55 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -28.46 | 28.46 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | Payroll Taxes | -5.02 | 5.02 |
| | | | | | Payroll Liabilities | 82.03 | -82.03 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Taxes | -11.36 | 11.36 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -6.66 | 6.66 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | Payroll Taxes | -1.77 | 1.77 |
| | | | | | Payroll Liabilities | 19.19 | -19.19 |
| | | | | | Payroll Liabilities | 19.19 | -19.19 |
| | | | | | Payroll Liabilities | 81.00 | -81.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PelSm Labor:1000-Raceway | Payroll Taxes | -18.01 | 18.01 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9996-Other Labor | Payroll Taxes | -10.56 | 10.56 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:9996-Other Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | | Auto and Truck Expenses | -38.36 | 38.36 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.66 | 53.66 |
| | | | | | Payroll Liabilities | 53.66 | -53.66 |
| | | | | | Payroll Liabilities | 53.66 | -53.66 |
| | | | | | Payroll Taxes | -12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -19.90 | -19.90 |
| | | | | | Payroll Liabilities | 19.90 | -19.90 |
| TOTAL | | | | | *Direct Deposit Liabilities | 638.85 | -638.85 |
| | | | | | | 638.85 | -638.85 |
| | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3272 | 06/12/2020 | Dotzenrod, Harley N | | US Bank - PPP | | |
| | | | | Salaries & Wages | -684.00 | 684.00 |
| | | | | Salaries & Wages | -36.00 | 36.00 |
| | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | 401(k) Payable | 6.72 | -6.72 |
| | | | | Payroll Liabilities | 84.00 | -84.00 |
| | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | Payroll Liabilities | -28.00 | 28.00 |
| | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | Payroll Liabilities | 16.56 | -16.56 |
| | | | | *Direct Deposit Liabilities | 566.20 | -566.20 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3273 | 06/12/2020 | Etten, Carrie M | | US Bank - PPP | | |
| | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | Payroll Liabilities | 61.00 | -61.00 |
| | | | | Payroll Taxes | -52.46 | 52.46 |
| | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | *Direct Deposit Liabilities | 30.43 | -30.43 |
| TOTAL | | | | | | 979.26 | -979.26 |
| | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3274 | 06/12/2020 | Etton, Ryan J | | US Bank - PPP | | |
| | | | | | *Direct Deposit Liabilities | -75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | 668.11 | -668.11 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3275 | 06/12/2020 | Finn, Brittany L | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.84 | 178.84 |
| | | | | | Payroll Liabilities | 178.84 | -178.84 |
| | | | | | Payroll Taxes | -41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | *Direct Deposit Liabilities | 2,068.95 | -2,068.95 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3276 | 06/12/2020 | Hammer Jr, Dennis W | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.07 | 5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.73 | -275.73 |
| TOTAL | | | | | | 0.00 | 0.00 |

| | | | | | | Paid Amount | Original Amount |
|--|--|--|--|--|--|-------------|-----------------|
| Paycheck | DD3276 | 06/12/2020 | Hammer Jr, Dennis W | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -870.00 | 870.00 |

## Ryan's Electrical Services, LLC
## Check Detail
## June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Matt Christianson:WO#2844 - Install ceiling fan | Labor:S9996- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Job Labor | -300.00 | 300.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Job Labor | -315.00 | 315.00 |
| | | | | | Short Term Disability | 5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 179.82 | -179.82 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Payroll Liabilities | 280.00 | -280.00 |
| | | | | | Payroll Taxes | -53.94 | 53.94 |
| | | | | | Payroll Liabilities | -1.86 | 1.86 |
| | | | Matt Christianson:WO#2844 - Install ceiling fan | Labor:S9996- Service Labor | Payroll Taxes | -38.13 | 38.13 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | -106.33 | -106.33 |
| | | | | | Payroll Liabilities | 106.33 | -106.33 |
| | | | | | Payroll Taxes | -12.62 | 12.62 |
| | | | | | Payroll Taxes | -0.43 | 0.43 |
| | | | Matt Christianson:WO#2844 - Install ceiling fan | Labor:S9996- Service Labor | Payroll Taxes | -8.92 | 8.92 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 24.87 | -24.87 |
| | | | | | Payroll Liabilities | 24.87 | -24.87 |
| | | | | | Payroll Liabilities | 105.00 | -105.00 |
| | | | | | *Direct Deposit Liabilities | 1,002.66 | -1,002.66 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3277 | 06/12/2020 | Harryman, Jeffrey | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Job Labor | -896.00 | 896.00 |
| | | | | | Salaries & Wages | -256.00 | 256.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -45.20 | 45.20 |
| | | | | | Payroll Liabilities | 118.00 | -118.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | -55.55 | 55.55 |
| | | | | | Payroll Taxes | -15.87 | 15.87 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 79.17 | -79.17 |
| | | | | | Payroll Liabilities | 79.17 | -79.17 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | -12.99 | 12.99 |
| | | | | | Payroll Taxes | -3.71 | 3.71 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 18.51 | -18.51 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3278 | 06/12/2020 | Howell, Scott F | | US Bank - PPP | | |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Job Labor | -1,000.00 | 1,000.00 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | | Auto and Truck Expenses | -160.27 | 160.27 |
| | | | | | Payroll Liabilities | 96.00 | -96.00 |
| | | | | | Payroll Taxes | -62.00 | 62.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Payroll Liabilities | 62.00 | -62.00 |
| | | | | | Payroll Taxes | -14.50 | 14.50 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Taxes | 42.00 | -42.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | Payroll Liabilities | -23.00 | 23.00 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 838.94 | -838.94 |
| | | | | | | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3279 | 06/12/2020 | Johnson, Chadrick O | | US Bank - PPP | | |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Job Labor | -860.00 | 860.00 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Payroll Liabilities | 65.00 | -65.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -53.32 | 53.32 |
| | | | | | Payroll Taxes | 53.32 | 53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Atzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 16.51 | -16.51 |
| | | | | | Payroll Liabilities | 63.00 | -63.00 |
| | | | | | Payroll Taxes | -20.60 | 20.60 |
| | | | | | Payroll Taxes | -5.89 | 5.89 |
| | | | | | Payroll Taxes | -2.88 | 2.88 |
| | | | | | Payroll Liabilities | 29.37 | -29.37 |
| | | | | | *Direct Deposit Liabilities | 1,043.52 | -1,043.52 |
| | | | | | | 0.00 | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3280 | 06/12/2020 | Johnson, Matthew L | | US Bank - PPP | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | 12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | | | Payroll Taxes | 46.00 | 46.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | | Payroll Taxes | -19.78 | 19.78 |
| | | | | | Payroll Liabilities | 19.78 | 19.78 |
| | | | | | *Direct Deposit Liabilities | -657.41 | -657.41 |
| TOTAL | | | | | | 657.41 | 0.00 |
| | | | | | | 0.00 | |

| Paycheck | DD3281 | 06/12/2020 | Jordan, Don K | | US Bank - PPP | 0.00 | 0.00 |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | | Job Labor | -536.50 | 536.50 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Job Labor | -43.50 | 43.50 |
| | | | | | Payroll Liabilities | 57.00 | -57.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -33.26 | 33.26 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Taxes | -2.70 | 2.70 |
| | | | | | Payroll Liabilities | 35.96 | -35.96 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Liabilities | 35.96 | -35.96 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Taxes | -7.78 | 7.78 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -0.63 | 0.63 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 21.00 | -21.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -12.34 | 12.34 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Taxes | -1.00 | 1.00 |
| | | | | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | 457.63 | -457.63 |
| TOTAL | | | | | | 0.00 | 0.00 |

| Paycheck | DD3281 | 06/12/2020 | Jordan, Don K | | US Bank - PPP | 0.00 | 0.00 |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Innovative Construction Solutions:Duff Plaza Pet:5m Labor:1000-Raceway | | Job Labor | -841.00 | 841.00 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Job Labor | -87.00 | 87.00 |
| | | | | | Salaries & Wages | -232.00 | 232.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | 401(k) Payable | 232.00 | -232.00 |
| | | | | | Auto and Truck Expenses | -75.38 | 75.38 |
| | | | | | Payroll Taxes | 107.00 | -107.00 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -52.15 | 52.15 |
| | | | | | Payroll Taxes | -5.39 | 5.39 |
| | | | | | Payroll Liabilities | -14.38 | 14.38 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | Payroll Taxes | -12.20 | 12.20 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -1.26 | 1.26 |
| | | | | | Payroll Taxes | -3.36 | 3.36 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | Payroll Liabilities | 39.00 | -39.00 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -19.34 | 19.34 |
| | | | | | Payroll Taxes | -2.00 | 2.00 |
| | | | | | Payroll Liabilities | -5.34 | 5.34 |
| | | | | | Payroll Liabilities | 26.68 | -26.68 |
| | | | | | *Direct Deposit Liabilities | 672.75 | -672.75 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3282 | 06/12/2020 | Lange, Randy L | | US Bank - PFP | | 0.00 |
| | | | | | | | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | Job Labor | -688.00 | 688.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:5999/6- Service Labor | | Job Labor | -88.00 | 88.00 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | 401(k) Payable | 23.22 | -23.22 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | Auto and Truck Expenses | -94.00 | 94.00 |
| | | | | | Payroll Liabilities | 55.00 | -55.00 |
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | Payroll Taxes | -42.66 | 42.66 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:5999/6- Service Labor | | Payroll Taxes | -5.33 | 5.33 |
| | | | | | Payroll Liabilities | 47.99 | -47.99 |
| | | | | | Payroll Liabilities | 47.99 | -47.99 |
| | | | Innovative Construction Solutions:Duff Plaza PeriSm Labor:1000-Raceway | | Payroll Taxes | -9.87 | 9.87 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Liabilities | -1.25 | 1.25 |
| | | | | | Payroll Liabilities | 11.22 | -11.22 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | Innovative Construction Solutions:Duff Plaza Parts | Labor:1000-Raceway | Payroll Taxes | -16.82 | 15.82 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Taxes | -1.98 | 1.98 |
| | | | | | Payroll Liabilities | 17.80 | -17.80 |
| | | | | | *Direct Deposit Liabilities | 601.05 | -601.05 |
| | | | | | | 0.00 | 0.00 |

**TOTAL**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | DD3283 | 06/12/2020 | Malone, Chad M | | US Bank - PPP | 0.00 | 0.00 |
| | | | Azzon, Inc.:Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Job Labor | -905.50 | 905.50 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Job Labor | -73.50 | 73.50 |
| | | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 29.40 | -29.40 |
| | | | | | Auto and Truck Expenses | -88.19 | 89.19 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -56.20 | 56.20 |
| | | | | | Payroll Taxes | 4.56 | -4.56 |
| | | | Azzon, Inc.:Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Liabilities | 60.76 | -60.76 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Liabilities | 4.56 | -4.56 |
| | | | Azzon, Inc.:Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Liabilities | 60.76 | -60.76 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Taxes | -13.14 | 13.14 |
| | | | Azzon, Inc.:Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | -1.07 | 1.07 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Taxes | 14.21 | -14.21 |
| | | | Azzon, Inc.:Construction:Camp Dodge B-16 & B-17 | Labor:1000-Raceway | Payroll Taxes | 14.21 | -14.21 |
| | | | Tri-North Construction:Fridley Theatre - Waukee | Labor:9996-Other Labor | Payroll Liabilities | 42.00 | -42.00 |
| | | | | | Payroll Taxes | -20.85 | 20.85 |
| | | | | | Payroll Taxes | -1.69 | 1.69 |
| | | | | | Payroll Liabilities | 22.54 | -22.54 |
| | | | | | *Direct Deposit Liabilities | 731.88 | -731.88 |
| | | | | | | 0.00 | 0.00 |

**TOTAL**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| Paycheck | DD3284 | 06/12/2020 | Mangano, Bill J | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Payroll Expenses | -576.92 | 576.92 |
| | | | | | | -576.92 | 576.92 |

**TOTAL**

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3285 | 06/12/2020 | Mangano, Bob W | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Payroll Liabilities | 17.00 | -17.00 |
| | | | | | Payroll Taxes | -35.77 | 35.77 |
| | | | | | Payroll Liabilities | 35.77 | -35.77 |
| | | | | | Payroll Liabilities | 35.77 | -35.77 |
| | | | | | Payroll Taxes | -8.37 | 8.37 |
| | | | | | Payroll Liabilities | 8.37 | -8.37 |
| | | | | | Payroll Liabilities | 8.37 | -8.37 |
| | | | | | Payroll Liabilities | 16.00 | -16.00 |
| | | | | | *Direct Deposit Liabilities | 497.78 | -497.78 |
| | | | | | | 0.00 | 0.00 |
| | | | Kate H.:WO#2841 - Co-Ax h/u for internet & switch | Labor:S9996- Service Labor | Job Labor | -25.00 | 25.00 |
| | | | Ken Brickman:WO#2833 - Wiring for new oven | Labor:S9996- Service Labor | Job Labor | -75.00 | 75.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Job Labor | -25.00 | 25.00 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | | Job Labor | -125.00 | 125.00 |
| | | | Broadway National:WO#2843-6668983-01-Pilot Urba Labor:S9996- Service Labor | | Job Labor | -175.00 | 175.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Job Labor | -25.00 | 25.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Job Labor | -200.00 | 200.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Job Labor | -56.25 | 56.25 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 21.13 | -21.13 |
| | | | | | Auto and Truck Expenses | -109.61 | 109.61 |
| | | | | | Payroll Liabilities | 59.00 | -59.00 |
| | | | | | Payroll Taxes | -1.54 | 1.54 |
| | | | | | Payroll Taxes | 4.65 | 4.65 |
| | | | Kate H.:WO#2841 - Co-Ax h/u for internet & switch | Labor:S9996- Service Labor | Payroll Taxes | -21.70 | 21.70 |
| | | | Ken Brickman:WO#2833 - Wiring for new oven | Labor:S9996- Service Labor | Payroll Taxes | -1.55 | 1.55 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Payroll Taxes | -7.76 | 7.76 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | | Payroll Taxes | -10.85 | 10.85 |
| | | | Broadway National:WO#2843-6668983-01-Pilot Urba Labor:S9996- Service Labor | | Payroll Taxes | -1.55 | 1.55 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Payroll Taxes | -15.89 | 15.89 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Liabilities | 65.48 | 65.48 |
| | | | | | Payroll Liabilities | 65.48 | -65.48 |
| | | | Kate H.:WO#2841 - Co-Ax h/u for internet & switch | Labor:S9996- Service Labor | Payroll Taxes | -0.37 | 0.37 |
| | | | Ken Brickman:WO#2833 - Wiring for new oven | Labor:S9996- Service Labor | Payroll Taxes | -1.09 | 1.09 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Payroll Taxes | -5.07 | 5.07 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | | Payroll Taxes | -0.36 | 0.36 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |

**TOTAL**

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Broadway National\WO#2843-6698863-01-Pilot Urba... | Labor:S9996- Service Labor | Payroll Taxes | -2.54 | 2.54 |
| | | | Cinch Home Services (Former XC Home Serv)\WO | Labor:S9996- Service Labor | Payroll Taxes | -0.38 | 0.38 |
| | | | Emerson Electric Co.\WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Taxes | -3.71 | 3.71 |
| | | | | | Payroll Liabilities | 15.31 | -15.31 |
| | | | | | Payroll Liabilities | 15.31 | -15.31 |
| | | | Katie H.\WO#2841 - Co-Ax h/u for internet & switch | Labor:S9996- Service Labor | Payroll Liabilities | 44.00 | -44.00 |
| | | | Ken Brickman\WO#2833 - Wiring for new oven | Labor:S9996- Service Labor | Payroll Taxes | -0.55 | 0.55 |
| | | | | Labor:S9996- Service Labor | Payroll Taxes | -1.73 | 1.73 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | Cinch Home Services (Former XC Home Serv)\WO | Labor:S9996- Service Labor | Payroll Taxes | -0.58 | 0.58 |
| | | | Apex Construction Solutions, Inc.\McDonald's Pella | Labor:1000-Raceway | Payroll Taxes | -2.88 | 2.88 |
| | | | Broadway National\WO#2843-6698863-01-Pilot Urba... | Labor:S9996- Service Labor | Payroll Taxes | -4.03 | 4.03 |
| | | | Cinch Home Services (Former XC Home Serv)\WO | Labor:S9996- Service Labor | Payroll Taxes | -0.58 | 0.58 |
| | | | Emerson Electric Co.\WO#2840 - Load bank testing | Labor:S9996- Service Labor | Payroll Taxes | -5.80 | 5.80 |
| | | | | | Payroll Liabilities | 24.30 | -24.30 |
| | | | | | *Direct Deposit Liabilities | 960.94 | -960.94 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3286 | 06/12/2020 | Satterlee, Scott A | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -795.00 | 795.00 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -56.50 | 56.50 |
| | | | | | Payroll Liabilities | 50.00 | -50.00 |
| | | | | | Payroll Taxes | -49.29 | 49.29 |
| | | | | | Payroll Liabilities | 49.29 | -49.29 |
| | | | | | Payroll Liabilities | 49.29 | -49.29 |
| | | | | | Payroll Taxes | -11.52 | 11.52 |
| | | | | | Payroll Liabilities | 11.52 | -11.52 |
| | | | | | Payroll Liabilities | 11.52 | -11.52 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -18.29 | 18.29 |
| | | | | | Payroll Liabilities | 18.29 | -18.29 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 103.71 | -103.71 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3287 | 06/12/2020 | Schutte, Jeff A | | US Bank - PPP | | 0.00 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Job Labor | -152.50 | 152.50 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:2000-Wire & Cable | Job Labor | -108.75 | 108.75 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Job Labor | -108.75 | 108.75 |
| | | | | Development Services Corp. (R&R Realty):Interstate Labor:9725-Field Manager | Job Labor | -30.50 | 30.50 |
| | | | | | Salaries & Wages | -366.00 | 366.00 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 45.75 | -45.75 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -70.08 | 70.08 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Payroll Taxes | -9.46 | 9.46 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:2000-Wire & Cable | Payroll Taxes | -6.62 | 6.62 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Payroll Taxes | -6.62 | 6.62 |
| | | | | Development Services Corp. (R&R Realty):Interstate Labor:9725-Field Manager | Payroll Taxes | -1.89 | 1.89 |
| | | | | | Payroll Taxes | -22.69 | 22.69 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 55.03 | -55.03 |
| | | | | | Payroll Liabilities | 55.03 | -55.03 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Payroll Taxes | -2.21 | 2.21 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:2000-Wire & Cable | Payroll Taxes | -1.55 | 1.55 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Payroll Taxes | -1.55 | 1.55 |
| | | | | Development Services Corp. (R&R Realty):Interstate Labor:9725-Field Manager | Payroll Taxes | -0.44 | 0.44 |
| | | | | | Payroll Taxes | -5.31 | 5.31 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 12.87 | -12.87 |
| | | | | | Payroll Liabilities | 33.00 | -33.00 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:1000-Raceway | Payroll Taxes | -3.52 | 3.52 |
| | | | | Apex Construction Solutions, Inc.:McDonald's Pella I Labor:2000-Wire & Cable | Payroll Taxes | -2.45 | 2.45 |
| | | | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | Payroll Taxes | -2.45 | 2.45 |
| | | | | Development Services Corp. (R&R Realty):Interstate Labor:9725-Field Manager | Payroll Taxes | -0.70 | 0.70 |
| | | | | | Payroll Taxes | -8.42 | 8.42 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3288 | 06/12/2020 | Snyder, Jarad R | | | | |
| | | | | US Bank - PPP | Salaries & Wages | 484.00 | 484.00 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Job Labor | 58.00 | 58.00 |
| | | | | | Payroll Liabilities | 20.00 | -20.00 |
| | | | | | Payroll Taxes | -28.76 | 28.76 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Payroll Taxes | -3.60 | 3.60 |
| | | | | | Payroll Liabilities | 32.36 | -32.36 |
| | | | | | Payroll Taxes | 32.36 | -32.36 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Payroll Taxes | -6.73 | 6.73 |
| | | | | | Payroll Taxes | -0.84 | 0.84 |
| | | | | | Payroll Liabilities | 7.57 | -7.57 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Payroll Liabilities | 7.57 | -7.57 |
| | | | | | Payroll Liabilities | 19.00 | -19.00 |
| | | | | | Payroll Taxes | -10.68 | 10.68 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Payroll Taxes | -1.33 | 1.33 |
| | | | | | Payroll Liabilities | 12.01 | -12.01 |
| | | | | | *Direct Deposit Liabilities | -443.07 | -443.07 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Liabilities | 20.41 | -20.41 |
| | | | | | *Direct Deposit Liabilities | 521.82 | -521.82 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3289 | 06/12/2020 | Vos, Norman | | | | |
| | | | | US Bank - PPP | | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -140.00 | 140.00 |
| | | | | | Salaries & Wages | -70.00 | 70.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Taxes | 13.02 | -13.02 |
| | | | | | Payroll Liabilities | 13.02 | -13.02 |
| | | | | | Payroll Taxes | -3.04 | 3.04 |
| | | | | | Payroll Liabilities | 3.04 | -3.04 |
| | | | | | Payroll Liabilities | -3.04 | 3.04 |
| | | | | | Payroll Taxes | 1.26 | -1.26 |
| | | | | | Payroll Taxes | -1.26 | 1.26 |
| | | | | | Payroll Liabilities | 1.26 | -1.26 |
| | | | | | Payroll Taxes | -4.84 | 4.84 |
| | | | | | Payroll Liabilities | 4.84 | -4.84 |
| | | | | | Payroll Liabilities | 4.84 | -4.84 |
| | | | | | *Direct Deposit Liabilities | 193.94 | -193.94 |
| TOTAL | | | | | | 193.94 | -193.94 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3290 | 06/12/2020 | Willkow, Chris D | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,834.62 | 1,834.62 |
| | | | | | Auto and Truck Expenses | -1,000.00 | 1,000.00 |
| | | | | | Auto and Truck Expenses | -42.93 | 42.93 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |
| | | | | | Payroll Taxes | -101.34 | 101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Liabilities | 101.34 | -101.34 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | *Direct Deposit Liabilities | 2,303.51 | -2,303.51 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3291 | 06/12/2020 | Zehner, Craig A | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | 59.19 | -59.19 |
| | | | | | Health Insurance Payable | 119.23 | -119.23 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 1,116.77 | -1,116.77 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3292 | 06/19/2020 | Allen, Zachary B | Innovative Construction Solutions:Duff Plaza PerStin Labor:1000-Raceway | US Bank - PPP | 0.00 | 0.00 |
| | | | | Job Labor | | -120.00 | 120.00 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Drees Co.;Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Job Labor | -380.00 | 380.00 |
| | | | | | Salaries & Wages | -120.00 | 120.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Liabilities | 59.00 | -59.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | | Payroll Taxes | -7.44 | 7.44 |
| | | | Drees Co.;Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -22.32 | 22.32 |
| | | | | | Payroll Taxes | -7.44 | 7.44 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | | | Payroll Liabilities | 37.20 | -37.20 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | | Payroll Taxes | -1.74 | 1.74 |
| | | | Drees Co.;Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -5.22 | 5.22 |
| | | | | | Payroll Taxes | -1.74 | 1.74 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm: Labor:1000-Raceway | | Payroll Taxes | -2.76 | 2.76 |
| | | | Drees Co.;Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -8.28 | 8.28 |
| | | | | | Payroll Taxes | -2.76 | 2.76 |
| | | | | | Payroll Liabilities | 13.80 | -13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3283 | 06/19/2020 | Atwood, Alan R | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | -42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -39.48 | 39.48 |
| | | | | | Payroll Liabilities | 66.00 | -66.00 |
| | | | | | Payroll Taxes | -53.65 | 53.65 |
| | | | | | Payroll Taxes | 53.65 | -53.65 |
| | | | | | Payroll Liabilities | 53.65 | -53.65 |
| | | | | | Payroll Taxes | -12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3294 | 06/19/2020 | Clark, Travis B | | US Bank - PPP | | 0.00 |
| | | | | | Payroll Taxes | -19.90 | 19.90 |
| | | | | | Payroll Liabilities | 19.90 | -19.90 |
| | | | | | *Direct Deposit Liabilities | 659.98 | -659.98 |
| | | | | | | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -848.00 | 848.00 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9998-Other Labor | Job Labor | -432.00 | 432.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -92.83 | 92.83 |
| | | | | | Payroll Liabilities | 141.00 | -141.00 |
| | | | | | Payroll Taxes | -40.18 | 40.18 |
| | | | | | Payroll Taxes | -26.78 | 26.78 |
| | | | | | Payroll Liabilities | 66.96 | -66.96 |
| | | | | | Payroll Liabilities | 66.96 | -66.96 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -9.40 | 9.40 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9998-Other Labor | Payroll Taxes | -6.26 | 6.26 |
| | | | | | Payroll Liabilities | 15.66 | -15.66 |
| | | | | | Payroll Liabilities | 15.66 | -15.66 |
| | | | | | Payroll Liabilities | 47.00 | -47.00 |
| | | | | | Payroll Liabilities | 47.00 | -47.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -14.90 | 14.90 |
| | | | | Summit Commercial Construction:SM0098 Beacon I Labor:9998-Other Labor | Payroll Taxes | -9.94 | 9.94 |
| | | | | | Payroll Liabilities | 24.84 | -24.84 |
| | | | | | *Direct Deposit Liabilities | 836.42 | -836.42 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3295 | 06/19/2020 | Dotzenrod, Harley N | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -720.00 | 720.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3296 | 06/19/2020 | Etten, Carrie M | | Payroll Taxes | 10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | 16.56 |
| | | | | | *Direct Deposit Liabilities | 598.20 | -598.20 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | 93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | | Payroll Liabilities | 61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.46 | 52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | | Payroll Liabilities | 12.27 | 12.27 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |
| | | | | | Payroll Taxes | -19.47 | 19.47 |
| | | | | | Payroll Taxes | 19.47 | 19.47 |
| | | | | | Payroll Liabilities | 19.47 | -19.47 |
| | | | | | Payroll Liabilities | 75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | 569.11 | -569.11 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3297 | 06/19/2020 | Etten, Ryan J | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Liabilities | -178.85 | -178.85 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3298 | 06/19/2020 | Flinn, Brittany L | | Payroll Taxes | -41.82 | 41.82 |
| | | | | | Payroll Liabilities | 41.82 | 41.82 |
| | | | | | Payroll Liabilities | 41.82 | -41.82 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | *Direct Deposit Liabilities | 2,068.85 | -2,068.85 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -5.08 | 5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Liabilities | 5.08 | -5.08 |
| | | | | | Payroll Liabilities | 9.00 | -9.00 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.72 | -275.72 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3299 | 06/19/2020 | Hammar Jr, Dennis W | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Job Labor | -150.00 | 150.00 |
| | | | | | Salaries & Wages | -1,020.00 | 1,020.00 |
| | | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix f Labor:S9996- Service Labor | Job Labor | -30.00 | 30.00 |
| | | | | | Job Labor | 5.54 | -5.54 |
| | | | | | Short Term Disability | 10.78 | -10.78 |
| | | | | | Long Term Disability | -2.58 | 2.58 |
| | | | | | Salaries & Wages | -2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 149.39 | -149.39 |
| | | | | | 401(k) Payable | -200.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -91.00 | 91.00 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Payroll Taxes | -9.30 | 9.30 |
| | | | | | Payroll Taxes | -63.24 | 63.24 |
| | | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix f Labor:S9996- Service Labor | Payroll Taxes | -1.86 | 1.86 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9986- Service Labor | | Payroll Liabilities | 86.80 | -86.80 |
| | | | | | Payroll Taxes | -2.17 | 2.17 |
| | | | | | Payroll Taxes | -14.79 | 14.79 |
| | | | | | Payroll Taxes | -0.44 | 0.44 |
| | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix f Labor:S9996- Service Labor | | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 86.00 | -86.00 |
| | | | | | *Direct Deposit Liabilities | 921.19 | -921.19 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3300 | 06/19/2020 | Harryman, Jeffrey | | US Bank - PPP | 0.00 | 0.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Job Labor | -1,216.00 | 1,216.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Job Labor | -64.00 | 64.00 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -54.82 | 54.82 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Liabilities | -134.00 | -134.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -75.39 | 75.39 |
| | | | | | Payroll Taxes | -3.97 | 3.97 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Liabilities | -7.75 | 7.75 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 87.11 | -87.11 |
| | | | | | Payroll Liabilities | 87.11 | -87.11 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Taxes | -17.64 | 17.64 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -0.93 | 0.93 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 20.38 | -20.38 |
| | | | | | Payroll Liabilities | 72.00 | -72.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Taxes | -27.97 | 27.97 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -1.47 | 1.47 |
| | | | | | Payroll Liabilities | -2.88 | 2.88 |
| | | | | | Payroll Liabilities | 32.32 | -32.32 |
| | | | | | *Direct Deposit Liabilities | -1,146.33 | -1,146.33 |
| TOTAL | | | | | | -1,146.33 | -1,146.33 |
| Paycheck | DD3301 | 06/19/2020 | Howell, Scott F | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza PerfSm Labor:1000-Raceway | | Job Labor | -600.00 | 600.00 |
| | | | | | Salaries & Wages | -387.50 | 387.50 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3302 | 06/19/2020 | Johnson, Chadrick O | US Bank - PPP | | 0.00 | 0.00 |
| | | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 39.50 | -39.50 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | Innovative Construction Solutions:Duff Plaza PellSm: Labor:1000-Raceway | | Payroll Taxes | -37.20 | 37.20 |
| | | | | | Payroll Taxes | -24.02 | 24.02 |
| | | | | | Payroll Liabilities | 61.22 | -61.22 |
| | | | | | Payroll Liabilities | 61.22 | -61.22 |
| | | | Innovative Construction Solutions:Duff Plaza PellSm: Labor:1000-Raceway | | Payroll Taxes | -8.70 | 8.70 |
| | | | | | Payroll Taxes | -5.62 | 5.62 |
| | | | | | Payroll Liabilities | 14.32 | -14.32 |
| | | | | | Payroll Liabilities | 14.32 | -14.32 |
| | | | | | Payroll Liabilities | 41.00 | -41.00 |
| | | | Innovative Construction Solutions:Duff Plaza PellSm: Labor:1000-Raceway | | Payroll Taxes | -13.80 | 13.80 |
| | | | | | Payroll Taxes | -8.91 | 8.91 |
| | | | | | Payroll Liabilities | 22.71 | -22.71 |
| | | | | | *Direct Deposit Liabilities | 671.63 | -671.63 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | | | | US Bank - PPP | | 0.00 | 0.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym: Labor:1000-Raceway | | Job Labor | -838.50 | 838.50 |
| | | | Harold Pike Construction Co.:ISU Vet Med - RR & L: Labor:9996-Other Labor | | Job Labor | -21.50 | 21.50 |
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | -113.90 | 113.90 |
| | | | | | Payroll Liabilities | 65.00 | -65.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym: Labor:1000-Raceway | | Payroll Taxes | -51.99 | 51.99 |
| | | | Harold Pike Construction Co.:ISU Vet Med - RR & L: Labor:9996-Other Labor | | Payroll Taxes | -1.33 | 1.33 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym: Labor:1000-Raceway | | Payroll Taxes | -12.16 | 12.16 |
| | | | Harold Pike Construction Co.:ISU Vet Med - RR & L: Labor:9996-Other Labor | | Payroll Taxes | -0.31 | 0.31 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym: Labor:1000-Raceway | | Payroll Taxes | -19.29 | 19.29 |
| | | | Harold Pike Construction Co.:ISU Vet Med - RR & L: Labor:9996-Other Labor | | Payroll Taxes | -0.49 | 0.49 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 771.31 | -771.31 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3303 | 06/19/2020 | Johnson, Matthew L | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Job Labor | -680.00 | 680.00 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Payroll Liabilities | 57.00 | -57.00 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Payroll Taxes | 35.96 | -35.96 |
| | | | | | Payroll Liabilities | 35.96 | -35.96 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | | | Payroll Taxes | -8.41 | 8.41 |
| | | | | | Payroll Liabilities | 8.41 | 8.41 |
| | | | | | Payroll Liabilities | -8.41 | -8.41 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Payroll Liabilities | 21.00 | -21.00 |
| | | | | | Payroll Liabilities | -13.34 | 13.34 |
| | | | | Aozon, Inc. Construction:Camp Dodge B-16 & B-17: Labor:1000-Raceway | Payroll Taxes | -13.34 | 13.34 |
| | | | | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | -457.63 | -457.63 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3304 | 06/19/2020 | Jordan, Don K | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Peti:Sm Labor:1000-Raceway | Job Labor | -232.00 | 232.00 |
| | | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Job Labor | -228.00 | 228.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 232.00 | -232.00 |
| | | | | | Auto and Truck Expenses | -38.47 | 38.47 |
| | | | | | Payroll Liabilities | 107.00 | -107.00 |
| | | | | Innovative Construction Solutions:Duff Plaza Peti:Sm Labor:1000-Raceway | Payroll Taxes | -14.38 | 14.38 |
| | | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -57.54 | 57.54 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | | Innovative Construction Solutions:Duff Plaza Peti:Sm Labor:1000-Raceway | Payroll Taxes | -3.36 | 3.38 |
| | | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -13.46 | 13.46 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 39.00 | -39.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3305 | 06/19/2020 | Lange, Randy L | | US Bank - PPP | 0.00 | 0.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Labor:5500-Fire Alarm | Job Labor | -86.00 | 86.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Job Labor | -344.00 | 344.00 |
| | | | | | Salaries & Wages | -193.50 | 193.50 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Job Labor | -150.50 | 150.50 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | -66.83 | 66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |
| | | | | | Salaries & Wages | 2.16 | 2.16 |
| | | | | | Life Insurance Payable | -2.16 | -2.16 |
| | | | | | 401(k) Payable | 23.22 | -23.22 |
| | | | | | Auto and Truck Expenses | -74.94 | 74.94 |
| | | | | | Payroll Liabilities | 55.00 | -55.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Taxes | -5.33 | 5.33 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -21.33 | 21.33 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Taxes | -12.00 | 12.00 |
| | | | | | Payroll Taxes | -9.33 | 9.33 |
| | | | | | Payroll Liabilities | 47.99 | -47.99 |
| | | | | | Payroll Liabilities | 47.99 | -47.99 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Taxes | -1.25 | 1.25 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -4.99 | 4.99 |
| | | | | | Payroll Taxes | -2.81 | 2.81 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Taxes | -2.18 | 2.18 |
| | | | | | Payroll Liabilities | 11.23 | -11.23 |
| | | | | | Payroll Liabilities | 11.23 | -11.23 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Taxes | -1.98 | 1.98 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -7.91 | 7.91 |
| | | | | | Payroll Taxes | -4.45 | 4.45 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Taxes | -3.46 | 3.46 |
| | | | | | Payroll Liabilities | 17.80 | -17.80 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor:1000-Raceway | | Payroll Taxes | -5.34 | 5.34 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5500-Fire Alarm | Payroll Taxes | -21.34 | 21.34 |
| | | | | | Payroll Liabilities | 26.68 | -26.68 |
| | | | | | *Direct Deposit Liabilities | 635.84 | -635.84 |
| TOTAL | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| **Paycheck** | **DD3306** | **06/19/2020** | **Malone, Chad M** | | US Bank - PPP | | |
| | | | | *Direct Deposit Liabilities | | 581.98 | -581.98 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Job Labor | -931.00 | 931.00 |
| | | | | | Salaries & Wages | -24.50 | 24.50 |
| | | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 28.67 | -28.67 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Auto and Truck Expenses | -121.92 | 121.92 |
| | | | | | Payroll Liabilities | 66.00 | -66.00 |
| | | | | | Payroll Taxes | -57.73 | 57.73 |
| | | | | | Payroll Taxes | -1.52 | 1.52 |
| | | | | | Payroll Liabilities | 59.25 | -59.25 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Liabilities | 59.25 | -59.25 |
| | | | | | Payroll Taxes | -13.50 | 13.50 |
| | | | | | Payroll Taxes | -0.36 | 0.36 |
| | | | | | Payroll Liabilities | 13.86 | -13.86 |
| | | | | | Payroll Liabilities | 13.86 | -13.86 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Liabilities | 41.00 | -41.00 |
| | | | | | Payroll Taxes | -21.42 | 21.42 |
| | | | | | Payroll Taxes | -0.56 | 0.56 |
| | | | | | Payroll Liabilities | 21.98 | -21.98 |
| | | | | | *Direct Deposit Liabilities | 746.50 | -746.50 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| **Paycheck** | **DD3307** | **06/19/2020** | **Mangano, Bob W** | | US Bank - PPP | | |
| | | | | *Direct Deposit Liabilities | | 0.00 | 0.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Job Labor | -60.00 | 60.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Job Labor | -75.00 | 75.00 |
| | | | Matt Christianson:WO#2847 - Install vanity lts @ Hui Labor:S9996- Service Labor | | Job Labor | -125.00 | 125.00 |
| | | | Matt Christianson:WO#2847 - Install vanity lts @ Hui Labor:S9996- Service Labor | | Salaries & Wages | -200.00 | 200.00 |
| | | | Associated General Contractors:WO#2845 - Replac Labor:S9996- Service Labor | | Job Labor | -25.00 | 25.00 |
| | | | Matt Christianson:WO#2835 - T&M @ Arnes resider Labor:S9996- Service Labor | | Job Labor | -450.00 | 450.00 |
| | | | Matt Christianson:WO#2826 - Bathroom rough-in - / Labor:S9996- Service Labor | | Job Labor | -75.00 | 75.00 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | | | Auto and Truck Expenses | -98.50 | 98.50 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:#2640 - Service Labor | Install vanity lts @ Hu:Labor:S9996- Service Labor | Payroll Taxes | -3.10 | 3.10 |
| | | | Emerson Electric Co.:WO:#2640 - Load bank testing:Labor:S9996- Service Labor | | Payroll Taxes | -4.65 | 4.65 |
| | | | Matt Christianson:WO:#2847 - Install vanity lts @ Hu:Labor:S9996- Service Labor | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | Associated General Contractors:WO:#2645 - Replac:Labor:S9996- Service Labor | | Payroll Taxes | -1.55 | 1.55 |
| | | | Matt Christianson:WO:#2635 - T&M @ Ames resider:Labor:S9996- Service Labor | | Payroll Taxes | -27.90 | 27.90 |
| | | | Matt Christianson:WO:#2626 - Bathroom rough-in - /:Labor:S9996- Service Labor | | Payroll Taxes | -4.65 | 4.65 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Payroll Taxes | -0.72 | 0.72 |
| | | | Emerson Electric Co.:WO:#2640 - Load bank testing:Labor:S9996- Service Labor | | Payroll Taxes | -1.09 | 1.09 |
| | | | Matt Christianson:WO:#2847 - Install vanity lts @ Hu:Labor:S9996- Service Labor | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | Associated General Contractors:WO:#2645 - Replac:Labor:S9996- Service Labor | | Payroll Taxes | -0.36 | 0.36 |
| | | | Matt Christianson:WO:#2635 - T&M @ Ames resider:Labor:S9996- Service Labor | | Payroll Taxes | -6.53 | 6.53 |
| | | | Matt Christianson:WO:#2626 - Bathroom rough-in - /:Labor:S9996- Service Labor | | Payroll Taxes | -1.09 | 1.09 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 41.00 | -41.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO:Labor:S9996- Service Labor | | Payroll Taxes | -1.13 | 1.13 |
| | | | Emerson Electric Co.:WO:#2640 - Load bank testing:Labor:S9996- Service Labor | | Payroll Taxes | -1.73 | 1.73 |
| | | | Matt Christianson:WO:#2847 - Install vanity lts @ Hu:Labor:S9996- Service Labor | | Payroll Taxes | -2.88 | 2.88 |
| | | | | | Payroll Taxes | -4.60 | 4.60 |
| | | | Associated General Contractors:WO:#2645 - Replac:Labor:S9996- Service Labor | | Payroll Taxes | -0.58 | 0.58 |
| | | | Matt Christianson:WO:#2635 - T&M @ Ames resider:Labor:S9996- Service Labor | | Payroll Taxes | -10.35 | 10.35 |
| | | | Matt Christianson:WO:#2626 - Bathroom rough-in - /:Labor:S9996- Service Labor | | Payroll Taxes | -1.73 | 1.73 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 908.00 | -908.00 |
| Paycheck | DD3308 | 06/18/2020 | Satterlee, Scott A | | US Bank - PPP | 0.00 | 0.00 |
| | | | Global Facility Management:WO:#2853-00405732-D:Labor:S9996- Service Labor | | Job Labor | -53.00 | 53.00 |
| | | | | | Salaries & Wages | -781.75 | 781.75 |
| | | | Norman Bruggeman Irrigation Services:WO:#2650 - Labor:S9996- Service Labor | | Job Labor | -159.00 | 159.00 |
| | | | Trudy Stewart:WO:#2649 - Repair elec inspection for:Labor:S9996- Service Labor | | Job Labor | -38.75 | 38.75 |
| | | | CrossCom National:WO:#2851-S8846670-Casey's V:Labor:S9996- Service Labor | | Job Labor | -28.50 | 28.50 |
| | | | | | Direct Health Insurance (Co Pd) | -103.05 | 103.05 |
| TOTAL | | | | | | 0.00 | 0.00 |

**Ryan's Electrical Services, LLC**
**Check Detail**
**June 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | Global Facility Management:WO#2653-00405732-D Labor:S9996- Service Labor | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -3.29 | 3.29 |
| | | | | | Payroll Taxes | 48.47 | 48.47 |
| | | | Norman Bruggeman Irrigation Services:WO#2850 - Labor:S9996- Service Labor | | Payroll Taxes | -9.86 | 9.86 |
| | | | Trudy Stewart:WO#2849 - Repair elec inspection ite Labor:S9996- Service Labor | | Payroll Taxes | -2.46 | 2.46 |
| | | | CrossCom National:WO#2851-S9946670-Casey's V Labor:S9996- Service Labor | | Payroll Taxes | -1.64 | 1.64 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | Global Facility Management:WO#2653-00405732-D Labor:S9996- Service Labor | | Payroll Taxes | -0.76 | 0.76 |
| | | | | | Payroll Taxes | -11.34 | 11.34 |
| | | | Norman Bruggeman Irrigation Services:WO#2850 - Labor:S9996- Service Labor | | Payroll Taxes | -2.31 | 2.31 |
| | | | Trudy Stewart:WO#2849 - Repair elec inspection ite Labor:S9996- Service Labor | | Payroll Taxes | -0.58 | 0.58 |
| | | | CrossCom National:WO#2851-S9946670-Casey's V Labor:S9996- Service Labor | | Payroll Taxes | -0.38 | 0.38 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | Global Facility Management:WO#2653-00405732-D Labor:S9996- Service Labor | | Payroll Liabilities | 49.00 | -49.00 |
| | | | | | Payroll Taxes | -1.22 | 1.22 |
| | | | Norman Bruggeman Irrigation Services:WO#2850 - Labor:S9996- Service Labor | | Payroll Taxes | -17.97 | 17.97 |
| | | | Trudy Stewart:WO#2849 - Repair elec inspection ite Labor:S9996- Service Labor | | Payroll Taxes | -3.66 | 3.66 |
| | | | CrossCom National:WO#2851-S9946670-Casey's V Labor:S9996- Service Labor | | Payroll Taxes | -0.81 | 0.81 |
| | | | | | Payroll Taxes | -0.61 | 0.61 |
| | | | | | Payroll Liabilities | 24.37 | -24.37 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 244.93 | -244.93 |
| TOTAL | | | | | | 244.93 | -244.93 |
| Paycheck | DD3309 | 06/19/2020 | Schutte, Jeff A | US Bank - PPP | | 0.00 | 0.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:1000-Raceway | Job Labor | | -183.00 | 183.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:2000-Wire & Cable | Job Labor | | -396.50 | 396.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:9725-Field Manager | Job Labor | | -30.50 | 30.50 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:5040-Fireproofing | Job Labor | | -61.00 | 61.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:4000-Trim | Job Labor | | -244.00 | 244.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-OI Labor:3500-Fixtures | Job Labor | | -259.25 | 259.25 |
| | | | | Direct Health Insurance (Co Pd) | | -75.52 | 75.52 |
| | | | | Health Insurance Payable | | 75.52 | -75.52 |
| | | | | Health Insurance Payable | | 202.85 | -202.85 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | -2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 70.46 | -70.46 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | 40.51 | 40.51 |
| | | | | | Payroll Liabilities | 93.00 | -93.00 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -11.35 | 11.35 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | | | Payroll Taxes | -24.58 | 24.58 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | | | Payroll Taxes | -1.89 | 1.89 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:5040-Fireproofing | | | Payroll Taxes | -3.78 | 3.78 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:4000-Trim | | | Payroll Taxes | -15.13 | 15.13 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3500-Fixtures | | | Payroll Taxes | -16.07 | 16.07 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 80.55 | -80.55 |
| | | | | | Payroll Liabilities | 80.55 | -80.55 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -2.68 | 2.68 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | | | Payroll Taxes | -5.75 | 5.75 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | | | Payroll Taxes | -0.44 | 0.44 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:5040-Fireproofing | | | Payroll Taxes | -0.88 | 0.88 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:4000-Trim | | | Payroll Taxes | -3.54 | 3.54 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3500-Fixtures | | | Payroll Taxes | -3.76 | 3.76 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 18.84 | -18.84 |
| | | | | | Payroll Liabilities | 18.84 | -18.84 |
| | | | | | Payroll Liabilities | 56.00 | -56.00 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:1000-Raceway | | | Payroll Taxes | -4.22 | 4.22 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:2000-Wire & Cable | | | Payroll Taxes | -9.12 | 9.12 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:9725-Field Manager | | | Payroll Taxes | -0.70 | 0.70 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:5040-Fireproofing | | | Payroll Taxes | -1.40 | 1.40 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:4000-Trim | | | Payroll Taxes | -5.61 | 5.61 |
| | | Apex Construction Solutions, Inc.:Camp Dodge M-01 Labor:3500-Fixtures | | | Payroll Taxes | -5.96 | 5.96 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Liabilities | 29.88 | -29.88 |
| | | | | | *Direct Deposit Liabilities | 777.80 | -777.80 |
| **Paycheck** | **DD3310** | **06/19/2020** | **Snyder, Jerad R** | | **US Bank - PPP** | **0.00** | **0.00** |
| **TOTAL** | | | | | | **0.00** | **0.00** |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | Job Labor | | -43.50 | 43.50 |
| | | | | | Salaries & Wages | -464.00 | 464.00 |
| | | | | | Payroll Liabilities | 19.00 | -19.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Taxes | -2.70 | 2.70 |
| | | | | | Payroll Taxes | -28.77 | 28.77 |
| | | | | | Payroll Liabilities | 31.47 | -31.47 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Liabilities | -31.47 | 31.47 |
| | | | | | Payroll Taxes | -0.63 | 0.63 |
| | | | | | Payroll Taxes | -6.73 | 6.73 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Liabilities | 7.36 | -7.36 |
| | | | | | Payroll Liabilities | 7.36 | -7.36 |
| | | | | | Payroll Liabilities | 18.00 | -18.00 |
| | | | Emerson Electric Co.:WO#2840 - Load bank testing Labor:S9996- Service Labor | | Payroll Taxes | -1.00 | 1.00 |
| | | | | | Payroll Taxes | -10.67 | 10.67 |
| | | | | | Payroll Liabilities | 11.67 | -11.67 |
| | | | | | *Direct Deposit Liabilities | 431.67 | -431.67 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3311 | 06/19/2020 | Vos, Norman | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -140.00 | 140.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Life Insurance Payable | 1.29 | -1.29 |
| | | | | | Payroll Taxes | -8.68 | 8.68 |
| | | | | | Payroll Liabilities | 8.68 | -8.68 |
| | | | | | Payroll Taxes | -2.03 | 2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Taxes | -0.84 | 0.84 |
| | | | | | Payroll Liabilities | 0.84 | -0.84 |
| | | | | | Payroll Taxes | -3.22 | 3.22 |
| | | | | | Payroll Liabilities | 3.22 | -3.22 |
| | | | | | *Direct Deposit Liabilities | 129.29 | -129.29 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3312 | 06/19/2020 | Wulkow, Chris D | | US Bank - PPP | | |
| | | | | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Auto and Truck Expenses | -1,000.00 | 1,000.00 |
| | | | | | Auto and Truck Expenses | -139.28 | 139.28 |
| | | | | | Payroll Liabilities | 161.00 | -161.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | *Direct Deposit Liabilities | 2,399.83 | -2,399.83 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3313 | 06/19/2020 | Zehner, Craig A | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co. Pd) | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | -119.23 | -119.23 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -1,000.00 | 1,000.00 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.30 | 107.30 |
| | | | | | Payroll Liabilities | 107.30 | -107.30 |
| | | | | | Payroll Taxes | -107.30 | 107.30 |
| | | | | | Payroll Liabilities | 107.30 | -107.30 |
| | | | | | Payroll Taxes | -25.09 | 25.09 |
| | | | | | Payroll Liabilities | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 25.09 | -25.09 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 2,116.79 | -2,116.79 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3314 | 06/26/2020 | Allen, Zachary B | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Job Labor | -45.00 | 45.00 |
| | | | | Drees Co.:Jefferson Middle School FA Install  Labor:5900-Fire Alarm | Job Labor | -555.00 | 555.00 |
| | | | | | Salaries & Wages | -1.29 | 1.29 |
| | | | | | Salaries & Wages | 1.29 | -1.29 |
| | | | | | Life Insurance Payable | 59.00 | -59.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Liabilities | -2.79 | 2.79 |
| | | | | | Payroll Taxes | -34.41 | 34.41 |
| | | | | Drees Co.:Jefferson Middle School FA Install  Labor:5900-Fire Alarm | Payroll Liabilities | 37.20 | -37.20 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3315 | 06/26/2020 | Atwood, Alan R | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet:Sm.Labor:1000-Raceway | Labor:5900-Fire Alarm | Payroll Liabilities | 37.20 | -37.20 |
| | | | Drees Co...:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -0.65 | 0.65 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | | | Payroll Liabilities | 8.70 | -8.70 |
| | | | Innovative Construction Solutions:Duff Plaza Pet:Sm.Labor:1000-Raceway | | Payroll Liabilities | 22.00 | -22.00 |
| | | | Drees Co...:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -1.03 | 1.03 |
| | | | | | Payroll Taxes | -12.77 | 12.77 |
| | | | | | Payroll Liabilities | 13.80 | -13.80 |
| | | | | | *Direct Deposit Liabilities | 473.10 | -473.10 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -865.38 | 865.38 |
| | | | | | Health Insurance Payable | 66.63 | -66.63 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Short Term Disability | 5.09 | -5.09 |
| | | | | | Long Term Disability | 11.40 | -11.40 |
| | | | | | Direct Health Insurance (Co Pd) | 42.18 | 42.18 |
| | | | | | Health Insurance Payable | 42.18 | -42.18 |
| | | | | | Auto and Truck Expenses | -81.36 | 81.36 |
| | | | | | Payroll Liabilities | 69.00 | -69.00 |
| | | | | | Payroll Taxes | -53.65 | 53.65 |
| | | | | | Payroll Liabilities | 53.65 | -53.65 |
| | | | | | Payroll Liabilities | 53.65 | -53.65 |
| | | | | | Payroll Taxes | -12.55 | 12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 12.55 | -12.55 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | | | Payroll Taxes | -19.91 | 19.91 |
| | | | | | Payroll Liabilities | 19.91 | -19.91 |
| | | | | | *Direct Deposit Liabilities | 681.66 | -681.66 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3316 | 06/26/2020 | Clark, Travis B | | US Bank - PPP | 0.00 | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet:Sm.Labor:1000-Raceway | | Job Labor | -324.00 | 324.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Home:Labor:1000-Raceway | | Job Labor | -108.00 | 108.00 |
| | | | Summit Commercial Construction:SM0069 Beacon I:Labor:9998-Other Labor | | Job Labor | -540.00 | 540.00 |
| | | | Summit Commercial Construction:SM0069 Beacon I:Labor:9998-Other Labor | | Job Labor | -101.25 | 101.25 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | QLP Construction:Junior Achievers new Child Care  Labor:1000-Raceway | Job Labor | -108.00 | 108.00 |
| | | | | | Direct Health Insurance (Co Pd) | -5.10 | 5.10 |
| | | | | | Health Insurance Payable | 5.10 | -5.10 |
| | | | | | Health Insurance Payable | 57.84 | -57.84 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Salaries & Wages | -2.32 | 2.32 |
| | | | | | Life Insurance Payable | 2.32 | -2.32 |
| | | | | | Auto and Truck Expenses | -91.76 | 91.76 |
| | | | | | Payroll Liabilities | 163.00 | -163.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -20.08 | 20.08 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -8.70 | 8.70 |
| | | | | Summit Commercial Construction:SM0098 Beacon1 Labor:9996-Other Labor | Payroll Taxes | -39.76 | 39.76 |
| | | | | QLP Construction:Junior Achievers new Child Care  Labor:1000-Raceway | Payroll Taxes | -8.70 | 8.70 |
| | | | | | Payroll Liabilities | 73.24 | -73.24 |
| | | | | | Payroll Liabilities | 73.24 | -73.24 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -4.69 | 4.69 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -1.57 | 1.57 |
| | | | | Summit Commercial Construction:SM0098 Beacon1 Labor:9996-Other Labor | Payroll Taxes | -9.30 | 9.30 |
| | | | | QLP Construction:Junior Achievers new Child Care  Labor:1000-Raceway | Payroll Taxes | -1.57 | 1.57 |
| | | | | | Payroll Liabilities | 17.13 | -17.13 |
| | | | | | Payroll Liabilities | 17.13 | -17.13 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | | Innovative Construction Solutions:Duff Plaza PetSm Labor:1000-Raceway | Payroll Taxes | -7.46 | 7.46 |
| | | | | Innovative Construction Solutions:Duff Plaza - Home Labor:1000-Raceway | Payroll Taxes | -2.48 | 2.48 |
| | | | | Summit Commercial Construction:SM0098 Beacon1 Labor:9996-Other Labor | Payroll Taxes | -14.75 | 14.75 |
| | | | | QLP Construction:Junior Achievers new Child Care  Labor:1000-Raceway | Payroll Taxes | -2.48 | 2.48 |
| | | | | | Payroll Liabilities | 27.17 | -27.17 |
| | | | | | *Direct Deposit Liabilities | 900.85 | -900.85 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3317 | 06/26/2020 | Dotzenrod, Harley N | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -720.00 | 720.00 |
| | | | | | Salaries & Wages | -1.55 | 1.55 |
| | | | | | Life Insurance Payable | 1.55 | -1.55 |
| | | | | | 401(k) Payable | 5.72 | -5.72 |
| | | | | | Payroll Liabilities | 64.00 | -64.00 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Taxes | -44.64 | 44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Liabilities | 44.64 | -44.64 |
| | | | | | Payroll Taxes | -10.44 | 10.44 |
| | | | | | Payroll Liabilities | 10.44 | -10.44 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Liabilities | -10.44 | -10.44 |
| | | | | | Payroll Liabilities | 29.00 | -29.00 |
| | | | | | Payroll Taxes | -16.56 | 16.56 |
| | | | | | Payroll Liabilities | 16.56 | -16.56 |
| | | | | | *Direct Deposit Liabilities | -568.20 | -568.20 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3318 | 06/26/2020 | Etten, Brenden J | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -840.00 | 840.00 |
| | | | | | 401(k) Payable | 25.20 | -25.20 |
| | | | | | Auto and Truck Expenses | -125.00 | 125.00 |
| | | | | | Payroll Liabilities | -60.00 | 60.00 |
| | | | | | Payroll Taxes | 85.00 | -85.00 |
| | | | | | Payroll Taxes | -52.08 | 52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Taxes | -12.18 | 12.18 |
| | | | | | Payroll Taxes | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 33.00 | -33.00 |
| | | | | | Payroll Taxes | -19.32 | 19.32 |
| | | | | | Payroll Taxes | 19.32 | -19.32 |
| | | | | | Payroll Liabilities | 19.32 | -19.32 |
| | | | | | *Direct Deposit Liabilities | 817.54 | -817.54 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3319 | 06/26/2020 | Etten, Carrie M | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -846.15 | 846.15 |
| | | | | | Health Insurance (Co Pd) | -93.14 | -93.14 |
| | | | | | Health Insurance Payable | 93.14 | -93.14 |
| | | | | | Salaries & Wages | -2.22 | 2.22 |
| | | | | | Life Insurance Payable | 2.22 | -2.22 |
| | | | | | 401(k) Payable | 42.31 | -42.31 |
| | | | | | 401(k) Payable | 61.00 | -61.00 |
| | | | | | Payroll Taxes | -52.46 | 52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Liabilities | 52.46 | -52.46 |
| | | | | | Payroll Taxes | -12.27 | 12.27 |
| | | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 12.27 | -12.27 |
| | | | | | Payroll Liabilities | 34.00 | -34.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Payroll Taxes | -19.46 | 19.46 |
| | | | | | Payroll Liabilities | 19.46 | -19.46 |
| | | | | | Payroll Liabilities | 75.00 | -75.00 |
| | | | | | *Direct Deposit Liabilities | 569.11 | -569.11 |
| **Paycheck** | **DD3320** | **06/26/2020** | **Etten, Ryan J** | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | |
| | | | | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -2,884.62 | 2,884.62 |
| | | | | | Health Insurance (Co Pd) | -239.34 | 239.34 |
| | | | | | Health Insurance Payable | 239.34 | -239.34 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 422.00 | -422.00 |
| | | | | | Payroll Taxes | -178.85 | 178.85 |
| | | | | | Payroll Liabilities | 178.85 | -178.85 |
| | | | | | Payroll Taxes | -41.83 | 41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 41.83 | -41.83 |
| | | | | | Payroll Liabilities | 173.00 | -173.00 |
| | | | | | *Direct Deposit Liabilities | 2,068.94 | -2,068.94 |
| **Paycheck** | **DD3321** | **06/26/2020** | **Finn, Brittany L** | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | |
| | | | | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -350.00 | 350.00 |
| | | | | | 401(k) Payable | 10.50 | -10.50 |
| | | | | | Payroll Liabilities | 28.00 | -28.00 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Liabilities | 21.70 | -21.70 |
| | | | | | Payroll Taxes | -21.70 | 21.70 |
| | | | | | Payroll Taxes | -5.07 | 5.07 |
| | | | | | Payroll Taxes | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 5.07 | -5.07 |
| | | | | | Payroll Liabilities | 0.00 | -0.00 |
| | | | | | Payroll Taxes | -8.05 | 8.05 |
| | | | | | Payroll Liabilities | 8.05 | -8.05 |
| | | | | | *Direct Deposit Liabilities | 275.73 | -275.73 |
| **Paycheck** | **DD3322** | **06/26/2020** | **Hammer Jr, Dennis W** | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | |
| | | | | | US Bank - PPP | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Associated General Contractors:WO#2845 - Replac Labor:S9996- Service Labor | | Job Labor | -30.00 | 30.00 |
| | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix p Labor:S9996- Service Labor | | Job Labor | -210.00 | 210.00 |
| | | | | | Salaries & Wages | -960.00 | 960.00 |
| | | | | | Short Term Disability | -5.54 | -5.54 |
| | | | | | Long Term Disability | 10.78 | -10.78 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 149.39 | -149.39 |
| | | | | | Job Labor | -200.00 | 200.00 |
| | | | | | Auto and Truck Expenses | -46.50 | 46.50 |
| | | | | | Payroll Liabilities | 211.00 | -211.00 |
| | | | Associated General Contractors:WO#2845 - Replac Labor:S9996- Service Labor | | Payroll Taxes | -1.86 | 1.86 |
| | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix p Labor:S9996- Service Labor | | Payroll Taxes | -13.02 | 13.02 |
| | | | | | Payroll Taxes | -59.52 | 59.52 |
| | | | | | Payroll Taxes | -12.40 | 12.40 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | | | Payroll Liabilities | 86.80 | -86.80 |
| | | | Associated General Contractors:WO#2845 - Replac Labor:S9996- Service Labor | | Payroll Taxes | -0.43 | 0.43 |
| | | | Southern Hospitality Ventures, Inc.:WO#2852 - Fix p Labor:S9996- Service Labor | | Payroll Taxes | -3.05 | 3.05 |
| | | | | | Payroll Taxes | -13.92 | 13.92 |
| | | | | | Payroll Taxes | -2.90 | 2.90 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 20.30 | -20.30 |
| | | | | | Payroll Liabilities | 86.00 | -86.00 |
| | | | | | *Direct Deposit Liabilities | 876.89 | -876.89 |
| TOTAL | | | | | | 876.89 | -876.89 |
| Paycheck | DD3323 | 06/26/2020 | Harryman, Jeffrey | | US Bank - PPP | 0.00 | 0.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Job Labor | -768.00 | 768.00 |
| | | | Koestler Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Job Labor | -256.00 | 256.00 |
| | | | Aezon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Job Labor | -256.00 | 256.00 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -94.49 | 94.49 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Liabilities | 134.00 | -134.00 |
| | | | Koestler Construction Company Inc.:WDM Valley Jui Labor:1000-Raceway | | Payroll Taxes | -47.62 | 47.62 |
| | | | Aezon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -15.87 | 15.87 |
| | | | | | Payroll Taxes | -15.87 | 15.87 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 87.11 | -87.11 |
| | | | | | Payroll Liabilities | 87.11 | -87.11 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & .. Labor:1000-Raceway | Payroll Taxes | 11.14 | 11.14 |
| | | | | Koester Construction Company Inc.::WDM Valley Jui Labor:1000-Raceway | Payroll Taxes | -3.71 | 3.71 |
| | | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Taxes | 20.37 | -20.37 |
| | | | | | Payroll Liabilities | 72.00 | -72.00 |
| | | | | Bergstrom Construction Inc.::Lincoln HS Sm Gym & .. Labor:1000-Raceway | Payroll Liabilities | -17.66 | 17.66 |
| | | | | Koester Construction Company Inc.::WDM Valley Jui Labor:1000-Raceway | Payroll Taxes | -5.89 | 5.89 |
| | | | | Axcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | 5.89 | 5.89 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Taxes | 32.31 | -32.31 |
| | | | | | *Direct Deposit Liabilities | 1,186.01 | -1,186.01 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3324 | 06/26/2020 | Howell, Scott F | US Bank - PPP | Salaries & Wages | -1,000.00 | 1,000.00 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Direct Health Insurance (Co Pd) | -88.72 | 88.72 |
| | | | | | Health Insurance Payable | 88.72 | -88.72 |
| | | | | | Salaries & Wages | -2.48 | 2.48 |
| | | | | | Life Insurance Payable | 2.48 | -2.48 |
| | | | | | 401(k) Payable | 40.00 | -40.00 |
| | | | | | Auto and Truck Expenses | -155.86 | 155.86 |
| | | | | | Payroll Liabilities | 96.00 | -96.00 |
| | | | | | Payroll Taxes | -62.00 | 62.00 |
| | | | | | Payroll Liabilities | 62.00 | -62.00 |
| | | | | | Payroll Taxes | -14.50 | 14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 42.00 | -42.00 |
| | | | | | Payroll Taxes | -23.00 | 23.00 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 834.33 | -834.33 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3325 | 06/26/2020 | Johnson, Chadrick O | US Bank - PPP | | | |
| | | | | Two Rivers Group, Inc.::Urbandale High School Gym Labor:1000-Raceway | Job Labor | -817.00 | 817.00 |
| | | | | | Salaries & Wages | -43.00 | 43.00 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

**Ryan's Electrical Services, LLC**
**Check Detail**
**June 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 25.80 | -25.80 |
| | | | | | 401(K) Payable | 65.00 | -65.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | -50.65 | 50.65 |
| | | | | | Payroll Taxes | -2.67 | 2.67 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | -53.32 | 53.32 |
| | | | | | Payroll Taxes | -11.85 | 11.85 |
| | | | | | Payroll Taxes | -0.62 | 0.62 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 46.00 | -46.00 |
| | | | | Two Rivers Group, Inc.:Urbandale High School Gym Labor:1000-Raceway | Payroll Taxes | -18.79 | 18.79 |
| | | | | | Payroll Taxes | -0.99 | 0.99 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 657.41 | -657.41 |
| **TOTAL** | | | | | | 0.00 | 0.00 |
| Paycheck | DD3326 | 06/26/2020 | Johnson, Matthew L | | US Bank - PPP | 0.00 | 0.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Job Labor | -348.00 | 348.00 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Job Labor | -116.00 | 116.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Job Labor | -116.00 | 116.00 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Liabilities | 57.00 | -57.00 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -21.58 | 21.58 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -7.19 | 7.19 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | -7.19 | 7.19 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 35.96 | -35.96 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | -6.05 | 6.05 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -1.68 | 1.68 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -1.68 | 1.68 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Liabilities | 8.41 | -8.41 |
| | | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Payroll Taxes | 21.00 | -21.00 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -8.00 | 8.00 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Taxes | -2.67 | 2.67 |
| | | | | Koester Construction Company Inc.:WDM Valley Jul Labor:1000-Raceway | Payroll Taxes | -2.67 | 2.67 |
| | | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | 457.63 | -457.63 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3327 | 06/26/2020 | Jordan, Don K | | US Bank - PPP | | 0.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:1000-Raceway | | Job Labor | -87.00 | 87.00 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Job Labor | -1,073.00 | 1,073.00 |
| | | | | | Direct Health Insurance (Co Pd) | -114.12 | 114.12 |
| | | | | | Health Insurance Payable | 114.12 | -114.12 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.98 | -7.98 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Long Term Disability | 19.67 | -19.67 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 232.10 | -232.10 |
| | | | | | Auto and Truck Expenses | 40.19 | -40.19 |
| | | | | | Payroll Liabilities | 107.00 | -107.00 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:1000-Raceway | | Payroll Taxes | -5.39 | 5.39 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -66.53 | 66.53 |
| | | | | | Payroll Liabilities | 71.92 | -71.92 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:1000-Raceway | | Payroll Taxes | -1.26 | 1.26 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -15.56 | 15.56 |
| | | | | | Payroll Liabilities | 16.82 | -16.82 |
| | | | | | Payroll Liabilities | 18.82 | -16.82 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:1000-Raceway | | Payroll Taxes | 39.00 | -39.00 |
| | | | Dress Co.:Jefferson Middle School FA Install | Labor:5900-Fire Alarm | Payroll Taxes | -2.00 | 2.00 |
| | | | | | Payroll Liabilities | -24.68 | 24.68 |
| | | | | | Payroll Liabilities | 26.68 | -26.68 |
| | | | | | *Direct Deposit Liabilities | 837.56 | -837.56 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Paycheck | DD3328 | 06/26/2020 | Lange, Randy L | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -752.50 | 752.50 |
| | | | Innovative Construction Solutions:Duff Plaza Pet5m Labor:1000-Raceway | | Job Labor | -107.50 | 107.50 |
| | | | | | Direct Health Insurance (Co Pd) | -81.85 | 81.85 |
| | | | | | Health Insurance Payable | 81.85 | -81.85 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 8.49 | -8.49 |
| | | | | | Long Term Disability | 11.89 | -11.89 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Salaries & Wages | -2.16 | 2.16 |
| | | | | | Life Insurance Payable | 2.16 | -2.16 |
| | | | | | 401(k) Payable | 25.80 | -25.80 |
| | | | | | Auto and Truck Expenses | 82.00 | 82.00 |
| | | | | | Payroll Liabilities | 65.00 | -85.00 |
| | | | | | Payroll Taxes | -46.65 | 46.65 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor-1000-Raceway | | Payroll Taxes | -6.67 | 6.67 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Liabilities | 53.32 | -53.32 |
| | | | | | Payroll Taxes | -10.91 | 10.91 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor-1000-Raceway | | Payroll Taxes | -1.56 | 1.56 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Liabilities | 12.47 | -12.47 |
| | | | | | Payroll Taxes | 36.00 | -36.00 |
| | | | | | Payroll Taxes | -17.31 | 17.31 |
| | | | Innovative Construction Solutions:Duff Plaza PetSm:Labor-1000-Raceway | | Payroll Taxes | -2.47 | 2.47 |
| | | | | | Payroll Liabilities | 19.78 | -19.78 |
| | | | | | *Direct Deposit Liabilities | 650.89 | -650.89 |
| TOTAL | | | | | | 650.89 | -650.89 |
| Paycheck | DD3329 | 06/26/2020 | Malone, Chad M | US Bank - PPP | | 0.00 | 0.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | Job Labor | -392.00 | 392.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | Job Labor | -392.00 | 392.00 |
| | | | | Salaries & Wages | -98.00 | 98.00 |
| | | | | Direct Health Insurance (Co Pd) | -1.91 | 1.91 |
| | | | | Health Insurance Payable | 1.91 | -1.91 |
| | | | | Health Insurance Payable | 113.09 | -113.09 |
| | | | | Short Term Disability | 4.62 | -4.62 |
| | | | | Long Term Disability | 4.43 | -4.43 |
| | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | 401(k) Payable | 26.46 | -26.46 |
| | | | | Auto and Truck Expenses | 27.04 | 27.04 |
| | | | | Payroll Liabilities | 58.00 | -58.00 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Taxes | -24.30 | 24.30 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -24.30 | 24.30 |
| | | | | | Payroll Taxes | -6.08 | 6.08 |
| | | | | | Payroll Liabilities | 54.68 | -54.68 |
| | | | | | Payroll Liabilities | 54.68 | -54.68 |
| | | | Azzon, Inc. Construction:Camp Dodge B-16 & B-17  Labor:1000-Raceway | | Payroll Taxes | -5.68 | 5.68 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -5.68 | 5.68 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | DD3330 | 06/26/2020 | Mangano, Bob W | | US Bank - PPP | | 0.00 |
| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Job Labor | -50.00 | 50.00 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | | Job Labor | -50.00 | 50.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Job Labor | -875.00 | 875.00 |
| | | | Dallas County Human Services:WO#2760-Replace l Labor:S9996- Service Labor | | Job Labor | -25.00 | 25.00 |
| | | | | | Salaries & Wages | -2.37 | 2.37 |
| | | | | | Life Insurance Payable | 2.37 | -2.37 |
| | | | | | 401(k) Payable | 20.00 | -20.00 |
| | | | | | Auto and Truck Expenses | -108.80 | 108.80 |
| | | | Global Facility Management:WO#2857-00409037-D Labor:S9996- Service Labor | | Payroll Liabilities | 53.00 | -53.00 |
| | | | | | Payroll Taxes | -3.10 | 3.10 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | | Payroll Taxes | -54.25 | 54.25 |
| | | | | | Payroll Taxes | -1.55 | 1.55 |
| | | | Dallas County Human Services:WO#2760-Replace l Labor:S9996- Service Labor | | Payroll Liabilities | 62.00 | -82.00 |
| | | | | | Payroll Liabilities | 62.00 | -82.00 |
| | | | Global Facility Management:WO#2857-00409037-D Labor:S9996- Service Labor | | Payroll Taxes | -0.72 | 0.72 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | | Payroll Taxes | -12.69 | 12.69 |
| | | | | | Payroll Taxes | -0.36 | 0.36 |
| | | | Dallas County Human Services:WO#2760-Replace l Labor:S9996- Service Labor | | Payroll Liabilities | 14.50 | -14.50 |
| | | | | | Payroll Liabilities | 14.50 | -14.50 |
| | | | Global Facility Management:WO#2857-00409037-D Labor:S9996- Service Labor | | Payroll Liabilities | 41.00 | -41.00 |
| | | | | | Payroll Taxes | -1.14 | 1.14 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames resider Labor:S9996- Service Labor | | Payroll Taxes | -1.15 | 1.15 |
| | | | | | Payroll Taxes | -20.13 | 20.13 |
| | | | Dallas County Human Services:WO#2760-Replace l Labor:S9996- Service Labor | | Payroll Taxes | -0.58 | 0.58 |
| | | | | | Payroll Liabilities | 23.00 | -23.00 |
| | | | | | *Direct Deposit Liabilities | 918.30 | -918.30 |
| **TOTAL** | | | | | | **0.00** | **0.00** |

| | | | Azcon, Inc. Construction:Camp Dodge B-16 & B-17 Labor:1000-Raceway | | Payroll Taxes | -1.42 | 1.42 |
| | | | | | Payroll Liabilities | 12.78 | -12.78 |
| | | | | | Payroll Liabilities | 37.00 | -37.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Labor:1000-Raceway | | Payroll Taxes | -9.02 | 9.02 |
| | | | | | Payroll Taxes | -9.01 | 9.01 |
| | | | | | Payroll Taxes | -2.25 | 2.25 |
| | | | | | Payroll Liabilities | 20.28 | -20.28 |
| | | | | | *Direct Deposit Liabilities | 597.88 | -597.88 |
| **TOTAL** | | | | | | **0.00** | **0.00** |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3331 | 06/26/2020 | Sams, Justin A | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -840.00 | 840.00 |
| | | | | | Payroll Liabilities | 78.00 | -78.00 |
| | | | | | Payroll Taxes | 52.08 | 52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Liabilities | 52.08 | -52.08 |
| | | | | | Payroll Taxes | -12.18 | 12.18 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 12.18 | -12.18 |
| | | | | | Payroll Liabilities | 38.00 | -38.00 |
| | | | | | Payroll Taxes | -19.32 | 19.32 |
| | | | | | Payroll Liabilities | 19.32 | -19.32 |
| | | | | | *Direct Deposit Liabilities | 662.74 | -662.74 |
| TOTAL | | | | | | 0.00 | 0.00 |

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3332 | 06/26/2020 | Satterlee, Scott A | | US Bank - PPP | | 0.00 |
| | | | | | Salaries & Wages | -1,060.00 | 1,060.00 |
| | | | | | Direct Health Insurance (Co. Pd) | -103.05 | 103.05 |
| | | | | | Health Insurance Payable | 103.05 | -103.05 |
| | | | | | Health Insurance Payable | 66.83 | -66.83 |
| | | | | | Long Term Disability | 11.15 | -11.15 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Auto and Truck Expenses | -53.78 | 53.78 |
| | | | | | Payroll Liabilities | 82.00 | -82.00 |
| | | | | | Payroll Taxes | -65.72 | 65.72 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Liabilities | 65.72 | -65.72 |
| | | | | | Payroll Taxes | -15.37 | 15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 15.37 | -15.37 |
| | | | | | Payroll Liabilities | 49.00 | -49.00 |
| | | | | | Payroll Taxes | -24.38 | 24.38 |
| | | | | | Payroll Liabilities | 24.38 | -24.38 |
| | | | | | *Direct Deposit Liabilities | 525.00 | -525.00 |
| | | | | | *Direct Deposit Liabilities | 298.71 | -298.71 |
| TOTAL | | | | | | 0.00 | 0.00 |

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3333 | 06/26/2020 | Schutte, Jeff A | | US Bank - PPP | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Job Labor | -1,128.50 | 1,128.50 |
| | | | | | Direct Health Insurance (Co Pd) | -75.52 | 75.52 |
| | | | | | Health Insurance Payable | 75.52 | -75.52 |
| | | | | | Health Insurance Payable | 202.85 | -202.85 |
| | | | | | Dental Insurance Payable | 16.63 | -16.63 |
| | | | | | Vision Insurance | 3.36 | -3.36 |
| | | | | | Short Term Disability | 7.39 | -7.39 |
| | | | | | Long Term Disability | 12.88 | -12.88 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | 401(k) Payable | 67.71 | -67.71 |
| | | | | | Salaries & Wages | -125.00 | 125.00 |
| | | | | | Auto and Truck Expenses | -109.74 | 109.74 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | Payroll Taxes | -66.97 | 66.97 |
| | | | | | Payroll Taxes | -7.75 | 7.75 |
| | | | | | Payroll Liabilities | 77.72 | -77.72 |
| | | | | | Payroll Liabilities | 77.72 | -77.72 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Taxes | -16.37 | 16.37 |
| | | | | | Payroll Taxes | -1.81 | 1.81 |
| | | | | | Payroll Liabilities | 18.18 | -18.18 |
| | | | | | Payroll Liabilities | 18.18 | -18.18 |
| | | | | | Payroll Liabilities | 53.00 | -53.00 |
| | | | Development Services Corp. (R&R Realty):Interstati Labor:9996-Other Labor | | Payroll Taxes | -25.96 | 25.96 |
| | | | | | Payroll Taxes | -2.87 | 2.87 |
| | | | | | Payroll Liabilities | 28.83 | -28.83 |
| | | | | | *Direct Deposit Liabilities | 816.52 | -816.52 |
| | | | | | | 0.00 | 0.00 |
| **Paycheck** | DD3334 | 06/26/2020 | Snyder, Jared R | | US Bank - PPP | 0.00 | 0.00 |
| | | | | | Salaries & Wages | -580.00 | 580.00 |
| | | | | | Payroll Liabilities | 27.00 | -27.00 |
| | | | | | Payroll Taxes | -35.96 | 35.96 |
| | | | | | Payroll Taxes | 35.96 | -35.96 |
| | | | | | Payroll Liabilities | -35.96 | 35.96 |
| | | | | | Payroll Taxes | -8.41 | 8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 8.41 | -8.41 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| **TOTAL** | | | | | Payroll Taxes | -13.34 | 13.34 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | DD3335 | 06/26/2020 | Vos, Norman | | Payroll Liabilities | 13.34 | -13.34 |
| | | | | | *Direct Deposit Liabilities | -496.63 | -496.63 |
| TOTAL | | | | | US Bank - PPP | 0.00 | 0.00 |
| Paycheck | DD3336 | 06/26/2020 | Wulkow, Chris D | | Salaries & Wages | -140.00 | 140.00 |
| | | | | | Salaries & Wages | -1.29 | -1.29 |
| | | | | | Life Insurance Payable | 1.29 | 1.29 |
| | | | | | Payroll Taxes | -8.68 | 8.68 |
| | | | | | Payroll Liabilities | 8.68 | 8.68 |
| | | | | | Payroll Liabilities | 8.68 | -8.68 |
| | | | | | Payroll Taxes | -2.03 | 2.03 |
| | | | | | Payroll Liabilities | 2.03 | 2.03 |
| | | | | | Payroll Liabilities | 2.03 | -2.03 |
| | | | | | Payroll Taxes | -0.84 | 0.84 |
| | | | | | Payroll Liabilities | 0.84 | 0.84 |
| | | | | | Payroll Liabilities | 0.84 | -0.84 |
| | | | | | Payroll Taxes | -3.22 | 3.22 |
| | | | | | Payroll Liabilities | 3.22 | 3.22 |
| | | | | | Payroll Liabilities | 3.22 | -3.22 |
| | | | | | *Direct Deposit Liabilities | 129.29 | -129.29 |
| TOTAL | | | | | US Bank - PPP | 0.00 | 0.00 |
| Paycheck | DD3337 | 06/26/2020 | Zehner, Craig A | | Salaries & Wages | -1,634.62 | 1,634.62 |
| | | | | | Payroll Liabilities | 181.00 | -181.00 |
| | | | | | Payroll Taxes | -101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | 101.35 |
| | | | | | Payroll Liabilities | 101.35 | -101.35 |
| | | | | | Payroll Taxes | -23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | 23.70 |
| | | | | | Payroll Liabilities | 23.70 | -23.70 |
| | | | | | Payroll Liabilities | 88.00 | -88.00 |
| | | | | | *Direct Deposit Liabilities | 1,260.57 | -1,260.57 |
| TOTAL | | | | | US Bank - PPP | 0.00 | 0.00 |
| Paycheck | DD3337 | 06/26/2020 | Zehner, Craig A | | Salaries & Wages | -1,730.77 | 1,730.77 |
| | | | | | Health Insurance (Co Pd) | -59.19 | 59.19 |
| | | | | | Health Insurance Payable | 59.19 | -59.19 |
| | | | | | Health Insurance Payable | 119.23 | -119.23 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | Dental Insurance Payable | 7.95 | -7.95 |
| | | | | | Vision Insurance | 1.41 | -1.41 |
| | | | | | Salaries & Wages | -2.58 | 2.58 |
| | | | | | Life Insurance Payable | 2.58 | -2.58 |
| | | | | | Payroll Liabilities | 266.00 | -266.00 |
| | | | | | Payroll Taxes | -107.31 | 107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Liabilities | 107.31 | -107.31 |
| | | | | | Payroll Taxes | -25.10 | 25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 25.10 | -25.10 |
| | | | | | Payroll Liabilities | 87.00 | -87.00 |
| | | | | | *Direct Deposit Liabilities | 1,116.77 | -1,116.77 |
| | | | | | | 0.00 | 0.00 |

TOTAL

Total      -86,099.96

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | ACH | 06/01/2020 | Dell Financial | | US Bank Checking | | |
| | | | | Computer and Internet Expenses | | -272.00 | 272.00 |
| TOTAL | | | | | | -272.00 | 272.00 |
| Check | ACH | 06/01/2020 | Echo Group, Inc. | | US Bank Checking | | -1,081.20 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Materials:9995-Other Purchases | | | -1,081.20 | 1,081.20 |
| TOTAL | | | | | | -1,081.20 | 1,081.20 |
| Check | ACH | 06/01/2020 | Echo Group, Inc. | | US Bank Checking | | -71.07 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Materials:9995-Other Purchases | | | -71.07 | 71.07 |
| TOTAL | | | | | | -71.07 | 71.07 |
| Check | ACH | 06/02/2020 | Pitney Bowes | | US Bank Checking | | -224.30 |
| | | | | Office Expense | | -224.30 | 224.30 |
| TOTAL | | | | | | -224.30 | 224.30 |
| Check | ACH | 06/02/2020 | Amazon.com | | US Bank Checking | | -19.30 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Materials:9995-Other Purchases | Job Materials Purchased | | -18.21 | 18.21 |
| | | | | Other Job Related Costs | | -1.09 | 1.09 |
| TOTAL | | | | | | -19.30 | 19.30 |
| Check | ACH | 06/02/2020 | Amazon.com | | US Bank Checking | | -15.35 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Materials:9995-Other Purchases | Job Materials Purchased | | -14.48 | 14.48 |
| | | | Other:9995-Other Purchases | Other Job Related Costs | | -0.87 | 0.87 |
| TOTAL | | | | | | -15.35 | 15.35 |
| Liability Check | ACH | 06/02/2020 | Internal Revenue Service Center | | US Bank Checking | | -6,548.56 |
| | | | | Payroll Liabilities | | -2,589.00 | 2,589.00 |
| | | | | Payroll Liabilities | | -375.25 | 375.25 |
| | | | | Payroll Liabilities | | -375.25 | 375.25 |
| | | | | Payroll Liabilities | | -1,604.53 | 1,604.53 |
| | | | | Payroll Liabilities | | -1,604.53 | 1,604.53 |
| TOTAL | | | | | | -6,548.56 | 6,548.56 |
| Check | ACH | 06/02/2020 | Amazon.com | | US Bank Checking | | -817.92 |
| | | | Innovative Construction Solutions:Duff Plaza PelSm Materials:9995-Other Purchases | Job Materials Purchased | | -772.75 | 772.75 |
| | | | Other:9995-Other Purchases | Other Job Related Costs | | -45.17 | 45.17 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 06/02/2020 | Construction Connect | | US Bank Checking | -817.52 | 817.52 |
| **TOTAL** | | | | | | -817.52 | 817.52 |
| | | | | | | -851.63 | 851.63 |
| Check | ACH | 06/02/2020 | Casey's General Store | | Dues & Subscriptions | -851.63 | 851.63 |
| **TOTAL** | | | | | US Bank Checking | -80.35 | 80.35 |
| Check | ACH | 06/02/2020 | Casey's General Store | | Auto and Truck Expenses | -80.35 | 80.35 |
| **TOTAL** | | | | | US Bank Checking | -80.35 | 80.35 |
| Check | ACH | 06/04/2020 | United Fire Group | | Insurance Expense | -5,923.00 | 5,923.00 |
| **TOTAL** | | | | | US Bank Checking | -5,923.00 | 5,923.00 |
| Check | ACH | 06/05/2020 | American National Insurance Company | | Officer Life Insurance | -592.01 | 592.01 |
| **TOTAL** | | | | | US Bank Checking | -592.01 | 592.01 |
| Check | ACH | 06/08/2020 | Casey's General Store | | Auto and Truck Expenses | -54.81 | 54.81 |
| **TOTAL** | | | | | US Bank Checking | -54.81 | 54.81 |
| Check | ACH | 06/08/2020 | Pitney Bowes | | Office Expense | -245.19 | 245.19 |
| **TOTAL** | | | | | US Bank Checking | -245.19 | 245.19 |
| Sales Tax Payment | ACH | 06/08/2020 | Iowa Department of Revenue | | Sales Tax Payable | -1,474.00 | 1,474.00 |
| | | | Iowa Department of Revenue | Iowa (Sales Tax) | Sales Tax Payable | -17.69 | 17.69 |
| **TOTAL** | | | | | | -1,491.69 | 1,491.69 |
| Check | ACH | 06/09/2020 | Sam's Club | | US Bank Checking | -44.48 | 44.48 |
| **TOTAL** | | | | | Office Expense | -44.48 | 44.48 |
| Check | ACH | 06/09/2020 | Verizon Wireless | | US Bank Checking | -2,248.31 | 2,248.31 |
| | | | | | Telephone Expense | -2,248.31 | 2,248.31 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | -2,248.31 | 2,248.31 |
| Check | ACH | 06/09/2020 | GM Financial | | US Bank Checking | -644.01 | -644.01 |
| | | | | | GM Financial - 0989 | 644.01 | 644.01 |
| TOTAL | | | | | | -644.01 | 644.01 |
| Check | ACH | 06/09/2020 | GM Financial | | US Bank Checking | -1,116.42 | -1,116.42 |
| | | | | | GM Financial - 1210 Silverado | 1,116.42 | 1,116.42 |
| TOTAL | | | | | | -1,116.42 | 1,116.42 |
| Liability Check | ACH | 06/10/2020 | Internal Revenue Service Center | | US Bank Checking | -6,372.16 | -6,372.16 |
| | | | | | Payroll Liabilities | -2,525.00 | 2,525.00 |
| | | | | | Payroll Liabilities | -364.59 | 364.59 |
| | | | | | Payroll Liabilities | -364.59 | 364.59 |
| | | | | | Payroll Liabilities | -1,558.99 | 1,558.99 |
| | | | | | Payroll Liabilities | -1,558.99 | 1,558.99 |
| TOTAL | | | | | | -6,372.16 | 6,372.16 |
| Liability Check | ACH | 06/10/2020 | John Hancock Retirement Plan Services | | US Bank Checking | -650.46 | -650.46 |
| | | | | | 401(k) Payable | -495.35 | 495.35 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -650.46 | 650.46 |
| Liability Check | ACH | 06/10/2020 | John Hancock Retirement Plan Services | | US Bank Checking | -657.36 | -657.36 |
| | | | | | 401(k) Payable | -502.25 | 502.25 |
| | | | | | 401(k) Payable | -155.11 | 155.11 |
| TOTAL | | | | | | -657.36 | 657.36 |
| Sales Tax Payment | ACH | 06/10/2020 | Iowa Department of Revenue | | US Bank Checking | -431.00 | -431.00 |
| | | | | | Sales Tax Payable | -431.00 | 431.00 |
| TOTAL | | | | | | -431.00 | 431.00 |
| | | | Iowa Department of Revenue | Local Option Tax (Sales Tax) | Sales Tax Payable | -31.00 | 31.00 |
| | | | | Iowa (Sales Tax) | Sales Tax Payable | -400.00 | 400.00 |
| TOTAL | | | | | | -431.00 | 431.00 |
| Liability Check | ACH | 06/10/2020 | Iowa Department of Revenue | | US Bank Checking | -6,026.00 | -6,026.00 |
| | | | | | Payroll Liabilities | -6,026.00 | 6,026.00 |
| TOTAL | | | | | | -6,026.00 | 6,026.00 |
| Check | ACH | 06/10/2020 | Amazon.com | | US Bank Checking | -28.86 | -28.86 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | ACH | 06/10/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-0 Materials:9995-Other Purchases | Other:9995-Other Purchases | Job Materials Purchased | -28.47 | 28.47 |
| | | | | | Other Job Related Costs | -1.59 | 1.59 |
| TOTAL | | | | | | -28.06 | 28.06 |
| Check | ACH | 06/10/2020 | LOF-Xpress Oil Change | | US Bank Checking | -55.10 | -55.10 |
| TOTAL | | | | | | -55.10 | 55.10 |
| Check | ACH | 06/10/2020 | Transfirst Discount | | US Bank Checking | -55.10 | 55.10 |
| TOTAL | | | | | | -55.10 | 55.10 |
| Check | ACH | 06/11/2020 | | | US Bank Checking | -114.44 | -114.44 |
| TOTAL | | | | | Bank Service Charges | -114.44 | 114.44 |
| Check | ACH | 06/11/2020 | Woodside Business Park | | US Bank Checking | -5,115.56 | -5,115.56 |
| TOTAL | | | | Rent Expense | | -5,115.56 | 5,115.56 |
| Check | ACH | 06/11/2020 | Amazon.com | | US Bank Checking | -48.18 | -48.18 |
| | | | Summit Commercial Construction:SM0098 Beacon l Materials:9995-Other Purchases | Job Materials Purchased | | -45.45 | 45.45 |
| | | | | Other:9995-Other Purchases | Other Job Related Costs | -2.73 | 2.73 |
| TOTAL | | | | | | -48.18 | 48.18 |
| Check | ACH | 06/12/2020 | Casey's General Store | | US Bank Checking | -48.85 | -48.85 |
| | | | | | Auto and Truck Expenses | -48.85 | 48.85 |
| TOTAL | | | | | | -48.85 | 48.85 |
| Check | ACH | 06/12/2020 | Amazon.com | | US Bank Checking | -24.36 | -24.36 |
| | | | Summit Commercial Construction:SM0098 Beacon l Materials:9995-Other Purchases | Job Materials Purchased | | -22.98 | 22.98 |
| | | | | Other:9995-Other Purchases | Other Job Related Costs | -1.38 | 1.38 |
| TOTAL | | | | | | -24.36 | 24.36 |
| Check | ACH | 06/12/2020 | Amazon.com | | US Bank Checking | -277.92 | -277.92 |
| | | | Summit Commercial Construction:SM0098 Beacon l Materials:9995-Other Purchases | Job Materials Purchased | | -262.20 | 262.20 |
| | | | | Other:9995-Other Purchases | Other Job Related Costs | -15.72 | 15.72 |
| TOTAL | | | | | | -277.92 | 277.92 |
| Check | ACH | 06/12/2020 | Echo Group, Inc. | | US Bank Checking | -79.99 | -79.99 |
| | | | Summit Commercial Construction:SM0098 Beacon l Materials:9995-Other Purchases | Job Materials Purchased | | -75.47 | 75.47 |
| | | | | Other:9995-Other Purchases | Other Job Related Costs | -4.52 | 4.52 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 06/12/2020 | Big O Tires | | US Bank Checking | -79.99 | 79.99 |
| | | | | Auto and Truck Expenses | | -79.99 | 79.99 |
| TOTAL | | | | | | -79.99 | 79.99 |
| Check | ACH | 06/15/2020 | McCormick Systems Inc. | | US Bank Checking | -372.70 | -372.70 |
| | | | | | | -372.70 | 372.70 |
| TOTAL | | | | | | -372.70 | 372.70 |
| Check | ACH | 06/15/2020 | | | US Bank Checking | -1,650.00 | -1,650.00 |
| | | | | Dues & Subscriptions | | -1,650.00 | 1,650.00 |
| TOTAL | | | | | | -1,650.00 | 1,650.00 |
| Check | ACH | 06/15/2020 | Xerox Financial Services | | US Bank Checking | -191.85 | -191.85 |
| | | | | Office Expense | | -191.85 | 191.85 |
| TOTAL | | | | | | -191.85 | 191.85 |
| Check | ACH | 06/16/2020 | Ally | | US Bank Checking | -1,099.84 | -1,099.84 |
| | | | | Ally - 8559 Express Van | | -1,099.84 | 1,099.84 |
| TOTAL | | | | | | -1,099.84 | 1,099.84 |
| Check | ACH | 06/16/2020 | Ally | | US Bank Checking | -1,156.74 | -1,156.74 |
| | | | | Ally - 9716 Express | | -1,156.74 | 1,156.74 |
| TOTAL | | | | | | -1,156.74 | 1,156.74 |
| Check | ACH | 06/16/2020 | Ally | | US Bank Checking | -847.44 | -847.44 |
| | | | | Ally - 5782 Malibu | | -847.44 | 847.44 |
| TOTAL | | | | | | -847.44 | 847.44 |
| Check | ACH | 06/16/2020 | Ally | | US Bank Checking | -1,238.40 | -1,238.40 |
| | | | | Ally - 7651 Silverado | | -1,238.40 | 1,238.40 |
| TOTAL | | | | | | -1,238.40 | 1,238.40 |
| Check | ACH | 06/16/2020 | Echo Group, Inc. | | US Bank Checking | -1,253.42 | -1,253.42 |
| | | | | Job Materials Purchased | | -1,253.42 | 1,253.42 |
| TOTAL | | | | | | -1,253.42 | 1,253.42 |
| Check | ACH | 06/17/2020 | Home Depot Credit Card | Development Services Corp. (R&R Realty)/Interstate Materials:5995-Other Purchases | US Bank Checking | -6,035.76 | -6,035.76 |
| | | | | Home Depot Credit Card - 8693 | | -6,035.76 | 6,035.76 |
| TOTAL | | | | | | -6,035.76 | 6,035.76 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 06/17/2020 | Electrical Engineering & Equipment Co. | | US Bank Checking | -20.00 | -20.00 |
| | | | Koester Construction Company Inc.:WDM Valley Jr. Materials:5995-Other Purchases | | Job Materials Purchased | -18.86 | 18.86 |
| | | | Other:5995-Other Purchases | | Other Job Related Costs | -1.14 | 1.14 |
| | | | | | | -20.00 | 22.00 |
| TOTAL | | | | | | -20.00 | 22.00 |
| Check | ACH | 06/17/2020 | Echo Group, Inc. | | US Bank Checking | -84.52 | -84.52 |
| | | | Development Services Corp.:(R&R Realty)Interstati Materials:5995-Other Purchases | | Job Materials Purchased | -84.52 | 84.52 |
| TOTAL | | | | | | -84.52 | 84.52 |
| Check | ACH | 06/17/2020 | R & R Realty | | US Bank Checking | -1,329.37 | -1,329.37 |
| | | | | | Rent Expense | -1,329.37 | 1,329.37 |
| TOTAL | | | | | | -1,329.37 | 1,329.37 |
| Check | ACH | 06/19/2020 | Amazon.com | | US Bank Checking | -37.21 | -37.21 |
| | | | Lori Harken:WO#2855 - Run Wire & Hook up Hot Ti Materials:5995- Service Materials | | Service Materials | -35.10 | 35.10 |
| | | | Other:5995-Other Purchases | | Other Job Related Costs | -2.11 | 2.11 |
| TOTAL | | | | | | -37.21 | 37.21 |
| Check | ACH | 06/19/2020 | Echo Group, Inc. | | US Bank Checking | -714.07 | -714.07 |
| | | | Development Services Corp.:(R&R Realty)Interstate Materials:5995-Other Purchases | | Job Materials Purchased | -714.07 | 714.07 |
| TOTAL | | | | | | -714.07 | 714.07 |
| Check | ACH | 06/19/2020 | onlinecomponents.com | | US Bank Checking | -29.09 | -29.09 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Materials:5995-Other Purchases | | Job Materials Purchased | -20.10 | 20.10 |
| | | | Other Job Related Costs | | Other Job Related Costs | -8.99 | 8.99 |
| TOTAL | | | | | | -29.09 | 29.09 |
| Check | ACH | 06/22/2020 | City of Ankeny | | US Bank Checking | -55.82 | -55.82 |
| | | | | | Utilities | -55.82 | 55.82 |
| TOTAL | | | | | | -55.82 | 55.82 |
| Check | ACH | 06/22/2020 | onlinecomponents.com | | US Bank Checking | -32.22 | -32.22 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Materials:5995-Other Purchases | | Job Materials Purchased | -30.40 | 30.40 |
| | | | Other:5995-Other Purchases | | Other Job Related Costs | -1.82 | 1.82 |
| TOTAL | | | | | | -32.22 | 32.22 |
| Check | ACH | 06/23/2020 | City of Des Moines | | US Bank Checking | -72.35 | -72.35 |

**Ryan's Electrical Services, LLC**
**Check Detail**
**June 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | ACH | 06/22/2020 | Echo Group, Inc. | | US Bank Checking | Business Licenses and Permits -72.35 | 72.35 |
| TOTAL | | | | | | -72.35 | 72.35 |
| Check | ACH | 06/22/2020 | | Development Services Corp. (R&R Realty)/Interstate Materials/5995-Other Purchases  Other5995-Other Purchases | US Bank Checking | Job Materials Purchased -78.93  Other Job Related Costs -4.73 | 78.93  4.73 |
| TOTAL | | | | | | -83.66 | 83.66 |
| Check | ACH | 06/24/2020 | Dell Financial | | US Bank Checking | Computer and Internet Expenses -541.00 | 541.00 |
| TOTAL | | | | | | -541.00 | 541.00 |
| Check | ACH | 06/25/2020 | Iowa Department of Transportation | | US Bank Checking | Auto and Truck Expenses -502.25 | 502.25 |
| TOTAL | | | | | | -502.25 | 502.25 |
| Check | ACH | 06/25/2020 | Echo Group, Inc. | Summit Commercial Construction/SM098 Beacon I Materials/5995-Other Purchases  Other5995-Other Purchases | US Bank Checking | Job Materials Purchased -40.30  Other Job Related Costs -2.42 | 40.30  2.42 |
| TOTAL | | | | | | -42.72 | 42.72 |
| Check | ACH | 06/26/2020 | Action Reprographics | Jensen Builders/Boone United CSD Primary Entrance Additio | US Bank Checking | Blueprints -49.76 | 49.76 |
| TOTAL | | | | | | -49.76 | 49.76 |
| Check | ACH | 06/29/2020 | Echo Group, Inc. | Two Rivers Group, Inc./Urbandale High School Gym Materials/5995-Other Purchases  Other5995-Other Purchases | US Bank Checking | Job Materials Purchased -45.50  Other Job Related Costs -2.73 | 45.50  2.73 |
| TOTAL | | | | | | -48.23 | 48.23 |
| Check | ACH | 06/29/2020 | onlinecomponents.com | Bergstrom Construction Inc./Lincoln HS Sm Gym & Materials/5995-Other Purchases | US Bank Checking | Job Materials Purchased -4.36 | 4.36 |
| TOTAL | | | | | | -4.36 | 4.36 |
| Check | ACH | 06/30/2020 | Progressive Northern Ins. | | US Bank Checking | Insurance Expense -139.60 | 139.60 |
| TOTAL | | | | | | -139.60 | 139.60 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | ACH | 06/30/2020 | Wellmark Blue Cross Blue Shield of IA | | US Bank Checking | -8,204.50 | -8,204.50 |
| | | | | Health Insurance Payable | Health Insurance Payable | -2,514.37 | 2,514.37 |
| | | | | Health Insurance Payable | Health Insurance Payable | -1,499.96 | 1,499.96 |
| | | | | Health Insurance Payable | Health Insurance Payable | -4,190.17 | 4,190.17 |
| TOTAL | | | | | | -8,204.50 | 8,204.50 |
| Liability Check | ACH | 06/30/2020 | Internal Revenue Service Center | | US Bank Checking | -8,273.02 | -8,273.02 |
| | | | | Payroll Liabilities | | -2,498.00 | 2,498.00 |
| | | | | Payroll Liabilities | | -357.78 | 357.78 |
| | | | | Payroll Liabilities | | -357.78 | 357.78 |
| | | | | Payroll Liabilities | | -1,529.75 | 1,529.75 |
| | | | | Payroll Liabilities | | -1,529.75 | 1,529.75 |
| TOTAL | | | | | | -8,273.02 | 8,273.02 |
| Liability Check | ACH | 06/30/2020 | John Hancock Retirement Plan Services | | US Bank Checking | -647.57 | -647.57 |
| | | | | 401(k) Payable | | -492.46 | 492.46 |
| | | | | 401(k) Payable | | -155.11 | 155.11 |
| TOTAL | | | | | | -647.57 | 647.57 |
| Check | ACH | 06/30/2020 | Verizon Wireless | | US Bank Checking | | -1,559.57 |
| | | | | Telephone Expense | | -1,559.57 | 1,559.57 |
| TOTAL | | | | | | -1,559.57 | 1,559.57 |
| Check | ACH | 06/30/2020 | SuperBreakers | | US Bank Checking | | -57.45 |
| | | | | Job Materials Purchased | | -57.45 | 57.45 |
| TOTAL | | | | | | -57.45 | 57.45 |
| Check | Debit | 06/01/2020 | Truck Equipment Inc | Bergstrom Construction Inc.;Lincoln HS Sm Gym & Materials;5995-Other Purchases | US Bank Checking | | -48.10 |
| | | | | Auto and Truck Expenses | | -48.10 | 48.10 |
| TOTAL | | | | | | -48.10 | 48.10 |
| Check | Debit | 06/04/2020 | Echo Group, Inc. | Summit Commercial Construction;SM0098 Beacon I Materials;5995-Other Purchases | US Bank Checking | | -81.32 |
| | | | | Job Materials Purchased | | -81.32 | 81.32 |
| TOTAL | | | | | | -81.32 | 81.32 |
| Check | Debit | 06/05/2020 | LOF-Xpress Oil Change | | US Bank Checking | | -42.38 |
| | | | | Auto and Truck Expenses | | -42.38 | 42.38 |

**Ryan's Electrical Services, LLC**
**Check Detail**
June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | Debit | 06/08/2020 | LOF-Xpress Oil Change | | US Bank Checking | -42.38 | 42.38 |
| **TOTAL** | | | | | | -42.38 | 42.38 |
| Check | Debit | 06/11/2020 | Casey's General Store | | US Bank Checking | -55.62 | 55.62 |
| | | | | | Auto and Truck Expenses | -55.62 | 55.62 |
| **TOTAL** | | | | | | -55.62 | 55.62 |
| Check | Debit | 06/16/2020 | Casey's General Store | | US Bank Checking | -30.90 | 30.90 |
| | | | | | Auto and Truck Expenses | -30.90 | 30.90 |
| **TOTAL** | | | | | | -30.90 | 30.90 |
| Check | Debit | 06/18/2020 | Action Reprographics | | US Bank Checking | -63.21 | 63.21 |
| | | | | | Auto and Truck Expenses | -63.21 | 63.21 |
| **TOTAL** | | | | | | -63.21 | 63.21 |
| Check | Debit | 06/18/2020 | | | US Bank Checking | -48.69 | 48.69 |
| | | | | | Office Expense | -48.69 | 48.69 |
| **TOTAL** | | | | | | -48.69 | 48.69 |
| Check | Debit | 06/19/2020 | Ayanco 32 | | US Bank Checking | -41.14 | 41.14 |
| | | | | | Auto and Truck Expenses | -41.14 | 41.14 |
| **TOTAL** | | | | | | -41.14 | 41.14 |
| Check | Debit | 06/26/2020 | HyVee Gas Station | | US Bank Checking | -31.09 | 31.09 |
| | | | | | Auto and Truck Expenses | -31.09 | 31.09 |
| **TOTAL** | | | | | | -31.09 | 31.09 |
| Check | Debit | 06/26/2020 | Walmart | | US Bank Checking | -49.16 | 49.16 |
| | | | | | Office Expense | -49.16 | 49.16 |
| **TOTAL** | | | | | | -49.16 | 49.16 |
| Liability Check | To Print | 06/16/2020 | Internal Revenue Service Center | | US Bank Checking | -5,935.24 | -5,935.24 |
| | | | | | Payroll Liabilities | -2,363.00 | 2,363.00 |
| | | | | | Payroll Liabilities | -338.54 | 338.54 |
| | | | | | Payroll Liabilities | -338.54 | 338.54 |
| | | | | | Payroll Liabilities | -1,447.58 | 1,447.58 |
| | | | | | Payroll Liabilities | -1,447.58 | 1,447.58 |
| **TOTAL** | | | | | | -5,935.24 | 5,935.24 |

**Ryan's Electrical Services, LLC**
**Check Detail**
**June 2020**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Liability Check | To Print | 06/16/2020 | John Hancock Retirement Plan Services | | US Bank Checking | -655.65 | -655.65 |
| | | | | | 401(k) Payable | 470.11 | 470.11 |
| | | | | | 401(k) Payable | 185.54 | 185.54 |
| TOTAL | | | | | | -655.65 | 655.65 |
| Liability Check | To Print | 06/25/2020 | Internal Revenue Service Center | | US Bank Checking | -5,800.60 | -5,800.60 |
| | | | | | Payroll Liabilities | 2,306.00 | 2,306.00 |
| | | | | | Payroll Liabilities | 331.20 | 331.20 |
| | | | | | Payroll Liabilities | 331.20 | 331.20 |
| | | | | | Payroll Liabilities | 1,416.10 | 1,416.10 |
| | | | | | Payroll Liabilities | 1,416.10 | 1,416.10 |
| TOTAL | | | | | | -5,800.60 | 5,800.60 |
| Liability Check | To Print | 06/25/2020 | Wellmark Blue Cross Blue Shield of IA | | US Bank Checking | -8,204.50 | -8,204.50 |
| | | | | | Health Insurance Payable | 2,514.37 | 2,514.37 |
| | | | | | Health Insurance Payable | 1,499.96 | 1,499.96 |
| | | | | | Health Insurance Payable | 4,190.17 | 4,190.17 |
| TOTAL | | | | | | -8,204.50 | 8,204.50 |
| Check | 1005 | 06/01/2020 | Ankeny Sanitation | | US Bank Checking | -159.35 | -159.35 |
| | | | | | Utilities | -159.35 | 159.35 |
| TOTAL | | | | | | -159.35 | 159.35 |
| Bill Pmt -Check | 1009 | 06/02/2020 | Moser Property Maintenance | | US Bank Checking | -1,800.00 | -1,800.00 |
| Bill | 812 | 04/13/2020 | Broadway National YK062615-SV5625297-01-Plot T | Subcontracts995 · Other Subcontractor | Subcontractors Expense | -400.00 | 400.00 |
| Bill | 813 | 04/13/2020 | Two Rivers Group, Inc...Urbandale High School Gym | Subcontracts995 · Other Subcontractor | Subcontractors Expense | -900.00 | 900.00 |
| Bill | 839 | 05/13/2020 | Apex Construction Solutions, Inc...McDonald's Pella | Subcontracts995 · Other Subcontractor | Subcontractors Expense | -500.00 | 500.00 |
| TOTAL | | | | | | -1,800.00 | 1,800.00 |
| Check | 1010 | 06/02/2020 | Eugene Pint | | US Bank Checking | -1,100.00 | -1,100.00 |
| | | | | | Rent Expense | -1,100.00 | 1,100.00 |
| TOTAL | | | | | | -1,100.00 | 1,100.00 |
| Check | 1011 | 06/02/2020 | Ansborough Self Storage | | US Bank Checking | -80.25 | -80.25 |
| | | | | | Rent Expense | -80.25 | 80.25 |
| TOTAL | | | | | | -80.25 | 80.25 |
| Check | 1013 | 06/17/2020 | Community State Bank | | US Bank Checking | -5,580.29 | -5,580.29 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1014 | 06/26/2020 | Midwest Alarm Services | | CSB Line of Credit - 8547 | -5,560.29 | 5,560.29 |
| **TOTAL** | | | | | | -5,560.29 | 5,560.29 |
| Check | 1015 | 06/26/2020 | Midwest Alarm Services | Apex Construction Solutions, Inc.:Camp Dodge M-O Materials:9995-Other Purchases | US Bank Checking | -15,994.00 | 15,994.00 |
| | | | | Job Materials Purchased | | -15,994.00 | 15,994.00 |
| **TOTAL** | | | | | | -15,994.00 | 15,994.00 |
| Check | 1016 | 06/29/2020 | Summit Commercial Construction:SM0098 Beacon I Materials:9995-Other Purchases | Job Materials Purchased | US Bank Checking | -1,585.00 | 1,585.00 |
| | | | | Other:9995-Other Purchases | Other Job Related Costs | -110.95 | 110.95 |
| **TOTAL** | | | | | | -1,695.95 | 1,695.95 |
| Check | 1017 | 06/29/2020 | Empl Reimb - Damon Smith | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -81.92 | 81.92 |
| | | | | | Due to Employee | -81.92 | 81.92 |
| **TOTAL** | | | | | | -81.92 | 81.92 |
| Check | 1018 | 06/29/2020 | Empl Reimb - Dennis Koob | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -112.22 | 112.22 |
| | | | | | Due to Employee | -112.22 | 112.22 |
| **TOTAL** | | | | | | -112.22 | 112.22 |
| Check | 1019 | 06/29/2020 | Empl Reimb - Jared Snyder | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -3,886.92 | 3,886.92 |
| | | | | | Due to Employee | -3,886.92 | 3,886.92 |
| **TOTAL** | | | | | | -3,886.92 | 3,886.92 |
| Check | 1020 | 06/29/2020 | Empl Reimb - Randy Lange | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -1,783.54 | 1,783.54 |
| | | | | | Due to Employee | -1,783.54 | 1,783.54 |
| **TOTAL** | | | | | | -1,783.54 | 1,783.54 |
| Check | 1021 | 06/29/2020 | Howell, Scott F | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -562.00 | 562.00 |
| | | | | | Due to Employee | -562.00 | 562.00 |
| **TOTAL** | | | | | | -562.00 | 562.00 |
| Check | 1022 | 06/29/2020 | Empl Reimb - Travis Clark | South Central Electric, LLC::W062429-Elevate@Jordan Creek FA:rough-in | US Bank Checking | -857.02 | 857.02 |
| | | | | | Due to Employee | -857.02 | 857.02 |
| **TOTAL** | | | | | | -857.02 | 857.02 |
| Check | | 06/29/2020 | Empl Reimb - Zach Scott | | US Bank Checking | -242.88 | 242.88 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 1023 | 06/29/2020 | Empl Reimb - Sanoeun Ngan | South Central Electric, LLC::WO#2429-Elevate@Jordan Creek FA rough-in | Due to Employee | -242.88 | 242.88 |
| | | | | South Central Electric, LLC::WO#2429-Elevate@Jordan Creek FA rough-in | US Bank Checking | | -1,315.44 |
| **TOTAL** | | | | | | **-242.88** | **242.88** |
| Check | 1024 | 06/29/2020 | Empl Reimb - Jordan Carroll | South Central Electric, LLC::WO#2429-Elevate@Jordan Creek FA rough-in | Due to Employee | -1,315.44 | 1,315.44 |
| **TOTAL** | | | | | | **-1,315.44** | **1,315.44** |
| Check | 1025 | 06/29/2020 | Empl Reimb - Tyrell Taylor | South Central Electric, LLC::WO#2429-Elevate@Jordan Creek FA rough-in | US Bank Checking | -348.80 | -348.80 |
| | | | | | Due to Employee | -348.80 | 348.80 |
| **TOTAL** | | | | | | **-348.80** | **348.80** |
| | | | | | US Bank Checking | -1,064.88 | -1,064.88 |
| | | | | | Due to Employee | -1,064.88 | 1,064.88 |
| **TOTAL** | | | | | | **-1,064.88** | **1,064.88** |

**Total**     -134,138.19

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | JC Echo | 06/26/2020 | Echo Group, Inc. | | Echo Joint Check Account | | -2,492.15 |
| Bill | S8447640.001 | 03/31/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:2000-Wire & Cable | | Job Materials Purchased | -2,329.10 | 2,853.11 |
| | | | Innovative Construction Solutions\Duff Plaza - Hem Materials:2000-Wire & Cable | | Job Materials Purchased | -163.05 | 199.73 |
| **TOTAL** | | | | | | -2,492.15 | 3,052.84 |
| | | | | | | | |
| **Bill Pmt -Check** | JC Echo | 06/26/2020 | Echo Group, Inc. | | Echo Joint Check Account | | -12,663.26 |
| Bill | S8394867.001 | 02/17/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:2000-Wire & Cable | | Job Materials Purchased | -1,285.44 | 1,285.44 |
| Bill | S8395578.001 | 02/18/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:2000-Wire & Cable | | Job Materials Purchased | -89.98 | 89.98 |
| Bill | S8395578.001 | 02/18/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -2,113.41 | 2,113.41 |
| Bill | S8740307.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -147.93 | 147.93 |
| Bill | S8740307.001 | 02/21/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -1,393.04 | 1,393.04 |
| Bill | S8407313.001 | 02/25/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -97.52 | 97.52 |
| Bill | S8407313.001 | 02/25/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -2,255.50 | 2,255.50 |
| Bill | S8407313.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -157.50 | 157.50 |
| Bill | S8407313.002 | 02/26/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -89.32 | 89.32 |
| Bill | S8413391.001 | 02/28/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -4.85 | 4.85 |
| Bill | S8413391.001 | 02/28/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -354.33 | 354.33 |
| Bill | S8415692.001 | 03/03/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -21.26 | 21.26 |
| Bill | S8415692.001 | 03/03/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -348.56 | 348.56 |
| Bill | S8419542.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -20.91 | 20.91 |
| Bill | S8419542.001 | 03/06/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -1,303.50 | 1,303.50 |
| Bill | S8423336.001 | 03/09/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -91.25 | 91.25 |
| Bill | S8423336.001 | 03/09/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -70.34 | 70.34 |
| Bill | S8424041.001 | 03/10/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -4.22 | 4.22 |
| Bill | S8424041.001 | 03/10/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:2000-Wire & Cable | | Job Materials Purchased | -1,470.49 | 1,470.49 |
| Bill | S8428761.001 | 03/13/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:2000-Wire & Cable | | Job Materials Purchased | -102.95 | 102.95 |
| Bill | S8428761.001 | 03/13/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -1,066.00 | 1,066.00 |
| Bill | S8428761.001 | 03/13/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -63.96 | 63.96 |
| Bill | S8428761.002 | 03/17/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -123.21 | 574.76 |
| Bill | S8428761.002 | 03/17/2020 | Innovative Construction Solutions\Duff Plaza PetSr: Materials:1000-Branch Raceway | | Job Materials Purchased | -7.39 | 40.49 |
| **TOTAL** | | | | | | -12,663.26 | 13,247.51 |

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Bill Pmt -Check** | **JC Needham** | **06/26/2020** | **Needham Electric Supply, LLC.** | | Needham Joint Check Account | -11,160.00 | -11,160.00 |
| Bill | S5310448.022 | 04/08/2020 | Innovative Construction Solutions:Duff Plaza - Home Materials:3505-Interior Fixtures | | Job Materials Purchased | -11,160.00 | 11,160.00 |
| TOTAL | | | | | | -11,160.00 | 11,160.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **06/25/2020** | | Needham Joint Check Account | 11,160.00 |
| Payment | JC Needham | 06/25/2020 | Innovative Construction Solutions:Duff Plaza - Hom | Undeposited Funds | -11,160.00 |
| **TOTAL** | | | | | -11,160.00 |

# Ryan's Electrical Services, LLC

## Deposit Detail

### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 06/01/2020 | | Echo Joint Check Account | 15,973.63 |
| Payment | JC Echo | 06/01/2020 | Koester Construction Company Inc.:WDM Valley Ju Undeposited Funds | | -15,973.63 |
| TOTAL | | | | | -15,973.63 |
| Deposit | | 06/26/2020 | | Echo Joint Check Account | 2,492.15 |
| Payment | JC Echo | 06/26/2020 | Innovative Construction Solutions:Duff Plaza - Hom Undeposited Funds | | -2,492.15 |
| TOTAL | | | | | -2,492.15 |
| Deposit | | 06/26/2020 | | Echo Joint Check Account | 12,663.26 |
| Payment | JC Echo | 06/26/2020 | Innovative Construction Solutions:Duff Plaza Pet5m Undeposited Funds | | -12,663.26 |
| TOTAL | | | | | -12,663.26 |
| | | | | Total | 31,129.04 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Check | ACH | 05/31/2020 | Indirect Cost Allocation | US Bank Checking | 0.00 |
| | | | | Indirect & Burden Allocation | -315.00 |
| | | | | Indirect & Burden Allocation | -1,890.00 |
| | | | | Indirect & Burden Allocation | -42,672.00 |
| | | | Action Services Group:WO#2819-233558-DG Overwein-Drive time | COGS Indirect&Burden Allocation | 42.00 |
| | | | Alex, Goodburn:WO#2816 - Install outlets on deck | COGS Indirect&Burden Allocation | 63.00 |
| | | | Apex Construction Solutions, Inc.:Camp Dodge M-05 Alterations | COGS Indirect&Burden Allocation | 3,286.50 |
| | | | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | COGS Indirect&Burden Allocation | 1,144.50 |
| | | | Azzon, Inc. Construction:Camp Dodge B-18 & B-17 | COGS Indirect&Burden Allocation | 3,324.00 |
| | | | Bergstrom Construction Inc.:Lincoln HS Sm Gym & Classrooms Reno | COGS Indirect&Burden Allocation | 2,793.00 |
| | | | Birchwood Wellness:WO#2832 - Add outlet in utility room | COGS Indirect&Burden Allocation | 63.00 |
| | | | Bob Bush:WO#2836 - Install owner provided light | COGS Indirect&Burden Allocation | 21.00 |
| | | | Brian Hall:WO#2829 - Fix (3) Switches | COGS Indirect&Burden Allocation | 63.00 |
| | | | Bryan Knox:WO#2811 - Install Kitchen Ltg @ Rental | COGS Indirect&Burden Allocation | 42.00 |
| | | | CBRE Facility:Source IFM:WO#2831-WEB-17074/16-GNC Ames | COGS Indirect&Burden Allocation | 63.00 |
| | | | Christina Duben:WO#2848 - Online MidAm App & Permit | COGS Indirect&Burden Allocation | 42.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2816-SCCN51E01B05-1-Mike Mally | COGS Indirect&Burden Allocation | 21.00 |
| | | | Cinch Home Services (Former XC Home Serv):WO#2827-SCCN51E486C4-Josh Luecht | COGS Indirect&Burden Allocation | 21.00 |
| | | | Days Inn & Suites:WO#2809 - Look @ Air Compressor for Sprin | COGS Indirect&Burden Allocation | 42.00 |
| | | | Development Services Corp. (R&R Realty):Interstate IV Warehouse Separation | COGS Indirect&Burden Allocation | 84.00 |
| | | | Elly Frickey:WO#2817 - Install range outlet | COGS Indirect&Burden Allocation | 21.00 |
| | | | Emerson Electric Co.:WO#2810 - May '20 Monthly Maintenance | COGS Indirect&Burden Allocation | 420.00 |
| | | | Global Facility Management:WO#2814-00394366-Dollar Tree Urbandale | COGS Indirect&Burden Allocation | 63.00 |
| | | | Global Facility Management:WO#2820-00395286-DT Ames-Pylon Sign | COGS Indirect&Burden Allocation | 42.00 |
| | | | Global Facility Management:WO#2838-00440011022-DT CF-Reattach ltg | COGS Indirect&Burden Allocation | 31.50 |
| | | | GTG Construction, LLC.:DMPS Hoyt Middle School | COGS Indirect&Burden Allocation | 105.00 |
| | | | Innovative Construction Solutions:Duff Plaza - Homespools Ames | COGS Indirect&Burden Allocation | 6,279.00 |
| | | | Innovative Construction Solutions:Duff Plaza PetSmart - Ames | COGS Indirect&Burden Allocation | 19,761.00 |
| | | | Kathlyn Buban:WO#2821 - Check hot water tank volt | COGS Indirect&Burden Allocation | 21.00 |
| | | | Koester Construction Company Inc.:WDM Valley Junction Activity Center Ph 3B | COGS Indirect&Burden Allocation | 693.00 |
| | | | LJ's Neighborhood Bar & Grill:WO#2828 - Tshoot ceiling fan | COGS Indirect&Burden Allocation | 31.50 |
| | | | Matt Christianson:WO#2801 - Small basement remodel | COGS Indirect&Burden Allocation | 168.00 |
| | | | Matt Christianson:WO#2828 - Bathroom rough-in - Altoona | COGS Indirect&Burden Allocation | 273.00 |
| | | | Matt Christianson:WO#2830 - Bathroom adc @ Ames property | COGS Indirect&Burden Allocation | 441.00 |
| | | | Matt Christianson:WO#2835 - T&M @ Ames residence | COGS Indirect&Burden Allocation | 21.00 |
| | | | Menards - Ankeny:WO#2823 - Emergency Call | COGS Indirect&Burden Allocation | 21.00 |
| | | | Midland Construction, Inc.:Walmart Indianola Remodel | COGS Indirect&Burden Allocation | 63.00 |
| | | | Midland Manufacturing Co.:WO#2824 - Replace breaker | COGS Indirect&Burden Allocation | 21.00 |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| | | | Proctor Mechanical Corporation:DOT Jefferson Maint. Garage Ex-Sys | COGS Indirect&Burden Allocation | 946.00 |
| | | | Shelton Schrathorst:WO#2822 - Add bath outlet | COGS Indirect&Burden Allocation | 21.00 |
| | | | Steve Bump:WO#2825 - Look @ outlets/GFI's @ rental | COGS Indirect&Burden Allocation | 42.00 |
| | | | Summit Commercial Construction:SM0098 Beacon Hill | COGS Indirect&Burden Allocation | 504.00 |
| | | | TJ Cassidy:WO#2818 - Repair pool pump wiring | COGS Indirect&Burden Allocation | 21.00 |
| | | | Two Rivers Group, Inc.:Urbandale High School Gym Reno | COGS Indirect&Burden Allocation | 3,696.00 |
| | | | Withall, LLC.:WO#2837-Repair exit lts, remove time clck | COGS Indirect&Burden Allocation | 63.00 |
| | | | Woodruff Const - Ft Dodge:United Community CSD Transportation Bldg | COGS Indirect&Burden Allocation | 84.00 |
| **TOTAL** | | | | | 0.00 |
| **Deposit** | | **06/02/2020** | | **US Bank Checking** | **43,559.25** |
| Payment | 53976 | 06/02/2020 | Duluth Trading Co.:WO#2786-Turn off auto lights per closure | Undeposited Funds | -79.50 |
| Payment | 6952 | 06/02/2020 | Ken Brickman:WO#2833 - Wiring for new oven | Undeposited Funds | -435.24 |
| Payment | 124830 | 06/02/2020 | Woodruff Const - Ames | Undeposited Funds | -390.92 |
| Payment | 158226 | 06/02/2020 | Global Facility Management | Undeposited Funds | -300.00 |
| Payment | 2000704430 | 06/02/2020 | Summit Commercial Construction | Undeposited Funds | -2,850.00 |
| Payment | 99724 | 06/02/2020 | Innovative Construction Solutions:Duff Plaza - Homegoods Ames | Undeposited Funds | -29,580.64 |
| Payment | 3980 | 06/02/2020 | Concrete Connection, LLC. | Undeposited Funds | -9,853.40 |
| Payment | | 06/02/2020 | Bob Bush:WO#2836 - Install owner provided light | Undeposited Funds | -69.55 |
| **TOTAL** | | | | | -43,559.25 |
| **Deposit** | | **06/04/2020** | | **US Bank Checking** | **0.02** |
| Payment | | 06/01/2020 | CrossCom National | Undeposited Funds | -0.02 |
| **TOTAL** | | | | | -0.02 |
| **Deposit** | | **06/05/2020** | | **US Bank Checking** | **5,827.90** |
| Payment | 1237 | 06/05/2020 | Michelle Weverink:WO#2796 - Install owner-provided bath fan | Undeposited Funds | -277.25 |
| Payment | 6704 | 06/05/2020 | Azcon, Inc. Construction | Undeposited Funds | -4,941.22 |
| Payment | 40064550 | 06/05/2020 | Birchwood Wellness:WO#2832 - Add outlet in utility room | Undeposited Funds | -364.93 |
| Payment | 200760 | 06/05/2020 | RSM Maintenance | Undeposited Funds | -144.50 |
| Payment | 232 | 06/08/2020 | Cinch Home Services (Former XC Home Serv) | Undeposited Funds | -100.00 |
| **TOTAL** | | | | | -5,827.90 |
| **Deposit** | | **06/05/2020** | | **US Bank Checking** | **106.23** |
| Payment | credit card | 06/05/2020 | Kate H.:WO#2841 - Co-Ax h/u for internet & switch | Undeposited Funds | -106.23 |

**Ryan's Electrical Services, LLC**
**Deposit Detail**
**May 31 through June 30, 2020**

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| **Deposit** | | **06/10/2020** | | **US Bank Checking** | **418.45** |
| Payment | EFT | 06/10/2020 | CrossCom National | Undeposited Funds | -418.45 |
| TOTAL | | | | | -418.45 |
| | | | | | |
| **Deposit** | | **06/11/2020** | | **US Bank Checking** | **83.78** |
| | | | Amazon.com | Job Materials Purchased | -41.89 |
| | | | Amazon.com | Job Materials Purchased | -41.89 |
| TOTAL | | | | | -83.78 |
| | | | | | |
| **Deposit** | | **06/12/2020** | | **US Bank Checking** | **8,694.27** |
| Payment | 2740 | 06/12/2020 | Summit Commercial Construction | Undeposited Funds | -329.52 |
| Payment | 1022 | 06/12/2020 | Christina Dubem\WO#2848 - Online MidAm App & Permit | Undeposited Funds | -299.60 |
| Payment | 2075 | 06/12/2020 | Cinch Home Services (Former XC Home Serv)\WO#2842-SCCN6/1E99TD3-Chris Finke | Undeposited Funds | -100.00 |
| Payment | 49140 | 06/12/2020 | Action Services Group | Undeposited Funds | -319.90 |
| Payment | 1200367194 | 06/12/2020 | Emerson Electric Co. | Undeposited Funds | -7,545.25 |
| TOTAL | | | | | -8,694.27 |
| | | | | | |
| **Deposit** | | **06/16/2020** | | **US Bank Checking** | **4,158.98** |
| Payment | 113604 | 06/16/2020 | Tasty King-Burger King | Undeposited Funds | -820.00 |
| Payment | 7222 | 06/16/2020 | Laser Facility Management | Undeposited Funds | -2,226.00 |
| Payment | 16126 | 06/16/2020 | GTG Construction, LLC::DMPS Hoyt Middle School | Undeposited Funds | -1,021.25 |
| Payment | 2894 | 06/16/2020 | Sheldon Schmathorst | Undeposited Funds | -92.73 |
| TOTAL | | | | | -4,158.98 |
| | | | | | |
| **Deposit** | | **06/18/2020** | | **US Bank Checking** | **6,815.48** |
| | | | Alter Metal Recycling | Job Materials Purchased | -82.62 |
| | | | Alter Metal Recycling | Job Materials Purchased | -851.14 |
| Payment | 101883 | 06/18/2020 | Apex Construction Solutions, Inc.::Camp Dodge M-05 Alterations | Undeposited Funds | -5,697.72 |
| Payment | 8006717 | 06/18/2020 | Menards - Ankeny | Undeposited Funds | -184.00 |
| TOTAL | | | | | -6,815.48 |
| | | | | | |
| **Deposit** | | **06/22/2020** | | **US Bank Checking** | **48,844.16** |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Payment | 101870 | 06/22/2020 | Winball, LLC. | Undeposited Funds | -292.43 |
| Payment | 9982 | 06/22/2020 | Apex Construction Solutions, Inc.:McDonald's Pella Interior Remodel | Undeposited Funds | -45,324.50 |
| Payment | 1200367328 | 06/22/2020 | Bergstrom Construction Inc. | Undeposited Funds | -422.23 |
| Payment | | 06/22/2020 | Emerson Electric Co. | Undeposited Funds | -2,605.00 |
| **TOTAL** | | | | | **-48,644.16** |
| | | | | | |
| **Deposit** | | **06/29/2020** | | **US Bank Checking** | **13,741.63** |
| Payment | 3525000205 | 06/29/2020 | United Fire Group | Auto and Truck Expenses | -3,003.83 |
| Payment | 3140 | 06/29/2020 | South Central Electric, LLC.:WO#2429-Elevate@Jordan Creek FA rough-in | Due to Employee | -10,256.42 |
| Payment | | 06/29/2020 | Woodruff Const - Ft Dodge | Undeposited Funds | -300.00 |
| Payment | 1127 | 06/29/2020 | Rita Kramer | Undeposited Funds | -69.55 |
| Payment | | 06/29/2020 | Marilyn Patras:WO#2866 - T-shoot power issue | Undeposited Funds | -112.83 |
| **TOTAL** | | | | | **-13,741.63** |
| | | | | | |
| **Deposit** | | **06/30/2020** | | **US Bank Checking** | **6,836.65** |
| Payment | 12621 | 06/30/2020 | LJ's Neighborhood Bar & Grill | Undeposited Funds | -164.30 |
| Payment | 6747 | 06/30/2020 | Azcon, Inc. Construction | Undeposited Funds | -5,997.35 |
| Payment | 159379 | 06/30/2020 | Global Facility Management | Undeposited Funds | -375.00 |
| Payment | 357928 | 06/30/2020 | Springwise | Undeposited Funds | -300.00 |
| **TOTAL** | | | | | **-6,836.65** |
| | | | | | |
| | | | | **Total** | **138,786.80** |

# Ryan's Electrical Services, LLC
## Deposit Detail
### May 31 through June 30, 2020

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 06/01/2020 | | 3E Joint Check Account | 20,696.43 |
| Payment | JC 6705 | 06/05/2020 | Azcon, Inc. Construction | Undeposited Funds | -20,696.43 |
| TOTAL | | | | | -20,696.43 |
| Deposit | | 06/23/2020 | | 3E Joint Check Account | 15,320.72 |
| Payment | JC 3E | 06/23/2020 | Apex Construction Solutions, Inc.;Camp Dodge M-0 Undeposited Funds | | -15,320.72 |
| TOTAL | | | | | -15,320.72 |
| | | | | Total | 36,017.15 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Accountant's Temp Customer** | | | | | | |
| **ACI Mechanical, Inc.** | | | | | | |
| ISU Power Plant EF3 & EF5 | 0.00 | 0.00 | 0.00 | 0.00 | 300.01 | 300.01 |
| **Total ACI Mechanical, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 300.01 | 300.01 |
| **Action Services Group** | | | | | | |
| WO#2770-WO#23189-2-Dollar General-Wloo-Ish | 0.00 | 0.00 | 0.00 | 129.33 | 0.00 | 129.33 |
| WO#2771-WO#23198-Check into Cash-Wloo-Ish | 0.00 | 0.00 | 0.00 | 138.25 | 0.00 | 138.25 |
| WO#2788-WO#23651-Dollar General-Evansdal | 0.00 | 0.00 | 0.00 | 78.11 | 0.00 | 78.11 |
| WO#2819-233589-DG Owdwoin-Drive time | 0.00 | 139.10 | 0.00 | 0.00 | 0.00 | 139.10 |
| **Total Action Services Group** | 0.00 | 139.10 | 0.00 | 345.69 | 0.00 | 484.79 |
| **Alissa Lotman** | | | | | | |
| WO#1933 - Hang dining room fixture | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total Alissa Lotman** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Allowance Customer** | | | | | | |
| **American Home Shield** | | | | | | |
| WO#2063-Dispatch#475603542-Jason G-switch | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| **Total American Home Shield** | 0.00 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 |
| **APEX Construction Company, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.77 | -10.77 |
| **Apex Construction Solutions, Inc.** | | | | | | |
| Camp Dodge M-05 Alterations | 8,859.44 | 49,094.43 | 7,811.78 | 0.00 | 0.00 | 65,765.65 |
| McDonald's Pella Interior Remodel | 0.00 | 3,143.53 | 14,402.52 | 0.00 | 0.00 | 17,546.05 |
| **Total Apex Construction Solutions, Inc.** | 8,859.44 | 52,237.96 | 22,214.30 | 0.00 | 0.00 | 83,311.70 |
| **Atkinson's & Associates Builders** | | | | | | |
| **Azcon, Inc. Construction** | | | | | | |
| Camp Dodge B-16 & B-17 | 14,369.70 | 0.00 | 0.00 | 0.00 | 0.00 | 14,369.70 |
| **Total Azcon, Inc. Construction** | 14,369.70 | 0.00 | 0.00 | 0.00 | 0.00 | 14,369.70 |
| **Bell Team, LLC.** | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 | -10.00 |
| **Barbara Wilder** | | | | | | |
| WO#2495-Repair garage feed, install lts | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| **Total Barbara Wilder** | 0.00 | 0.00 | 0.00 | 0.00 | 105.63 | 105.63 |
| **Beautiful Mess Boutique** | | | | | | |
| WO#2729-Repairing ceiling light | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 | 94.55 |
| **Total Beautiful Mess Boutique** | 0.00 | 0.00 | 0.00 | 0.00 | 94.55 | 94.55 |
| **Bergstrom Construction Inc.** | | | | | | |
| Lincoln HS Sm Gym & Classrooms Reno | 17,242.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,242.50 |
| **Total Bergstrom Construction Inc.** | 17,242.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,242.50 |
| **Brian Ritter** | | | | | | |
| WO#2166-Kimball Ave-Conduit & data outlet | 0.00 | 0.00 | 0.00 | 0.00 | 229.37 | 229.37 |
| **Total Brian Ritter** | 0.00 | 0.00 | 0.00 | 0.00 | 229.37 | 229.37 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 80 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Brian Ritter - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| **Total Brian Ritter** | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| **Broadway National** | | | | | | |
| WO#2843-658883-01-Pilot Urbandale | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| WO#2860-SV692013-01-UPS Woo Ph Lines | 74.20 | 0.00 | 0.00 | 0.00 | 0.00 | 74.20 |
| **Total Broadway National** | 774.20 | 0.00 | 0.00 | 0.00 | 0.00 | 774.20 |
| **Broom Services LLC** | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | -1,868.00 | -1,868.00 |
| **Caliber Concrete, LLC** | | | | | | |
| Fox Creek Park Phase II | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **Total Caliber Concrete, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 4,602.50 | 4,602.50 |
| **CBRE FacilitySource IFM** | | | | | | |
| WO#2749-WEB-1663919-JCPenny-Ames-tshot em | 0.00 | 0.00 | 0.00 | 385.00 | 0.00 | 385.00 |
| WO#2795-WEB-1688904-GNC Army Post Road | 0.00 | 188.00 | 0.00 | 0.00 | 0.00 | 188.00 |
| WO#2831-WEB-1707416-GNC Ames | 129.96 | 0.00 | 0.00 | 0.00 | 0.00 | 129.96 |
| **Total CBRE FacilitySource IFM** | 129.96 | 188.00 | 0.00 | 385.00 | 0.00 | 703.96 |
| **Chain Store Maintenance, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -80.74 | -80.74 |
| **Cinch Home Services (Former XC Home Serv)** | | | | | | |
| WO#2071-SCCLATTV3B-Misc. Electric Issues | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| WO#2091-SCCLATKTG5-Tripping breakers | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| WO#2094-SCCLATM5V9-1-Arc fault b4tcs | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 225.00 |
| WO#2188-SCCM1W0ZJY-Repair outlets | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.42 | 1,023.42 |
| WO#2382-SCCM4YXSHK-Rachel Carlson | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| WO#2827-SCCN51E496C4-Josh Luecht | 0.00 | 0.00 | -100.00 | 0.00 | -100.00 | -100.00 |
| WO#2839-SCCN61E92245-Matt O. | 16.08 | 0.00 | 0.00 | 0.00 | 16.08 | 16.08 |
| WO#2842-SCCN61E89FD3-Chris Finke | 85.50 | 0.00 | 0.00 | 0.00 | 0.00 | 85.50 |
| WO#2846-SCCN61EA7C26-1-Kelsey Rumpf | 127.93 | 0.00 | 0.00 | 0.00 | 0.00 | 127.93 |
| Cinch Home Services (Former XC Home Serv) - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| **Total Cinch Home Services (Former XC Home Serv)** | 229.51 | 0.00 | -100.00 | 0.00 | 1,579.36 | 1,708.87 |
| **Comcast Business** | 0.00 | 0.00 | 0.00 | 0.00 | -364.10 | -364.10 |
| **Corey Gregerson** | | | | | | |
| WO#2789-Check sparking at electric panel | 0.00 | 0.00 | 0.00 | 0.00 | 137.80 | 137.80 |
| **Total Corey Gregerson** | 0.00 | 0.00 | 0.00 | 0.00 | 137.80 | 137.80 |
| **Covenant Construction Services** | 0.00 | 0.00 | 0.00 | 0.00 | -49.99 | -49.99 |
| **CrossCom National** | | | | | | |
| WO#2225-S9071067-Walmart Woo-Fix Network | 0.00 | 0.00 | 0.00 | 0.00 | 149.98 | 149.98 |
| WO#2655-P9050741-Kohl's Clive ex antenna | 0.00 | 0.00 | 0.00 | 0.00 | 386.18 | 386.18 |
| WO#2718-W0#P9638188-Ross Store-WDM-CU5300 | 0.00 | 0.00 | 0.00 | 0.00 | 238.87 | 238.87 |
| WO#2721-W0#S9661380-Casey's General Store | 0.00 | 0.00 | 0.00 | 0.00 | 148.50 | 148.50 |
| CrossCom National - Other | 0.00 | 0.00 | 0.00 | 0.00 | -658.00 | -658.00 |
| **Total CrossCom National** | 0.00 | 0.00 | 0.00 | 0.00 | 245.53 | 245.53 |
| **Dallas County Human Services** | | | | | | |
| **Total Dallas County Human Services** | 0.00 | 0.00 | 0.00 | 0.00 | 245.53 | 245.53 |

## Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| WO#2760-Replace lights-warranty parts but | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 159.00 |
| **Total Dallas County Human Services** | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 159.00 |
| **Days Inn & Suites** | | | | | | |
| WO#2809 - Look @ Air Compressor for Sprin | 0.00 | 0.00 | 713.50 | 0.00 | 0.00 | 713.50 |
| **Total Days Inn & Suites** | 0.00 | 0.00 | 713.50 | 0.00 | 0.00 | 713.50 |
| **Development Services Corp. (R&R Realty)** | | | | | | |
| Interstate IV Warehouse Separation | 28,248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,248.00 |
| WO#2710-Regency 5 - Add one outlet for TV | | 0.00 | 0.00 | 0.00 | 187.08 | 187.08 |
| **Total Development Services Corp. (R&R Realty)** | 28,248.00 | 0.00 | 0.00 | 0.00 | 187.08 | 28,435.08 |
| **Divisions Maintenance Group** | | | | | | |
| WO#2614-PO#152345-Walgreens-drive thru | 0.00 | 0.00 | 0.00 | 0.00 | 108.75 | 108.75 |
| WO#2742-PO#173469-Ross-Merle Hay-15 | 0.00 | 0.00 | 0.00 | 0.00 | 187.05 | 187.05 |
| WO#2806-568093656-1833767-Walgreens | 0.00 | 85.39 | 0.00 | 0.00 | 0.00 | 85.39 |
| **Total Divisions Maintenance Group** | 0.00 | 85.39 | 0.00 | 0.00 | 295.80 | 381.19 |
| **Doris Robinson** | | | | | | |
| WO#1945 - Wire kitchen lighting | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Total Doris Robinson** | 0.00 | 0.00 | 0.00 | 0.00 | 1,184.71 | 1,184.71 |
| **Dress Co.** | | | | | | |
| Jefferson Middle School FA Install | 10,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,260.00 |
| **Total Dress Co.** | 10,260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,260.00 |
| **Eaton** | | | | | | |
| ESI Electric, Inc. | | | | | | |
| Calvin Manor | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| **Total ESI Electric, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 4,620.00 | 4,620.00 |
| **Estes Construction** | 0.00 | 0.00 | 0.00 | 0.00 | 4,620.00 | 4,620.00 |
| **Everything Homes of Iowa** | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| **EVO-INC** | | | | | | |
| Walmart LED Retrofit - Iowa City | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 |
| Walmart LED Retrofit - Keokuk | 0.00 | 0.00 | 0.00 | 0.00 | 7,800.00 | 7,800.00 |
| Walmart LED Retrofit - Mt Pleasant | 0.00 | 0.00 | 0.00 | 0.00 | 23,222.00 | 23,222.00 |
| Walmart LED Retrofit - Muscatine | 0.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| **Total EVO-INC** | 0.00 | 0.00 | 0.00 | 0.00 | 42,422.00 | 42,422.00 |
| **Ezzi Signs** | | | | | | |
| WO#2660-WO#12752471-Best Buy-Center of | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Total Ezzi Signs** | 0.00 | 0.00 | 0.00 | 0.00 | 203.40 | 203.40 |
| **Ferrandino & Son, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -89.12 | -89.12 |
| **G&H Trucking** | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 | 220.00 |
| **Ghofam Mirzazai** | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| **Ginger Shirley** | | | | | | |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **WO#2399 - Check non-working light** | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Total Ginger Shirley** | 0.00 | 0.00 | 0.00 | 0.00 | -0.16 | -0.16 |
| **Global Facility Management** | | | | | | |
| WO#2807-00391153-DollarTree West Dam | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| WO#2814-00394356-Dollar Tree Urbandale | 0.00 | 294.00 | 0.00 | 0.00 | 0.00 | 294.00 |
| WO#2820-00395266-DT Ames-Pylon Sign | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| WO#2835-00400102-DT GF-Reattach ltg | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| WO#2852-00405723-DT Wdc-Fx regist. belt | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| WO#2857-00409037-DT Ankeny-Lighting | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| **Total Global Facility Management** | 525.00 | 444.00 | 150.00 | 0.00 | 0.00 | 1,119.00 |
| **Harold Pike Construction Co.** | | | | | | |
| Boone County Landfill Maint. Bldg. | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| ISU Vet Med - RR & Locker Room | 0.00 | 0.00 | 0.00 | 0.00 | 647.79 | 647.79 |
| **Total Harold Pike Construction Co.** | 0.00 | 0.00 | 0.00 | 0.00 | 717.79 | 717.79 |
| **Innovative Construction Solutions** | | | | | | |
| Duff Plaza - Homegoods Ames | 10,726.82 | 36,180.00 | 5,544.85 | 0.00 | 0.00 | 52,451.67 |
| Duff Plaza PetSmart - Ames | 16,317.00 | 46,638.00 | 12,830.92 | 0.00 | 0.00 | 75,785.92 |
| **Total Innovative Construction Solutions** | 27,043.82 | 82,818.00 | 18,375.77 | 0.00 | 0.00 | 128,237.59 |
| **Jensen Builders** | | | | | | |
| Adair IDOT PEMB Addition | 4,207.34 | 0.00 | 0.00 | 0.00 | 12,824.26 | 17,031.60 |
| Camp Dodge S-21 T-BAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.26 | 0.26 |
| Jensen Builders - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Jensen Builders** | 4,207.34 | 0.00 | 0.00 | 0.00 | 12,824.51 | 17,031.85 |
| **Jerry's Furniture** | 0.00 | 0.00 | 0.00 | 0.00 | -256.40 | -256.40 |
| **John French** | | | | | | |
| WO#2199 - Power to half of home | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **Total John French** | 0.00 | 0.00 | 0.00 | 0.00 | 68.90 | 68.90 |
| **John Rhode** | | | | | | |
| WO#1870 - Fix GFI Near Kitchen Sink | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Total John Rhode** | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| **Kathlyn Buban** | | | | | | |
| WO#2821 - Check hot water tank volt | 0.00 | 0.00 | 104.50 | 0.00 | 0.00 | 104.50 |
| **Total Kathlyn Buban** | 0.00 | 0.00 | 104.50 | 0.00 | 0.00 | 104.50 |
| **Koester Construction Company Inc.** | | | | | | |
| WDM Valley Junction Activity Center Ph 3B | 16,192.62 | 0.00 | 0.00 | 0.00 | 0.00 | 16,192.62 |
| **Total Koester Construction Company Inc.** | 16,192.62 | 0.00 | 0.00 | 0.00 | 0.00 | 16,192.62 |
| **Kristine Calhoun** | | | | | | |
| WO#1876 - Check living room outlets | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |
| **Total Kristine Calhoun** | 0.00 | 0.00 | 0.00 | 0.00 | 119.57 | 119.57 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 80 | > 80 | TOTAL |
|---|---|---|---|---|---|---|
| Larsirk Construction, Inc. | | | | | | |
| Larson Construction Co., Inc. | | | | | | |
| Hartman Reserve Nature Center | 0.00 | 0.00 | 0.00 | 0.00 | -1,015.55 | -1,015.55 |
| Total Larson Construction Co., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -1,015.55 | -1,015.55 |
| Larson Contracting Central, LLC | | | | | | |
| Smokin' Oak Pizza | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| Total Larson Contracting Central, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| Lisa Silvers | | | | | | |
| WO#2414-Wire room & install can lts | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| Total Lisa Silvers | 0.00 | 0.00 | 0.00 | 0.00 | 849.79 | 849.79 |
| Lor Moua | | | | | | |
| WO#2565-Repair Front Light and Door Bell | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| Total Lor Moua | 0.00 | 0.00 | 0.00 | 0.00 | -4.59 | -4.59 |
| Loren Weber | | | | | | |
| WO#1996 - Find short in conduit | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| Total Loren Weber | 0.00 | 0.00 | 0.00 | 0.00 | -1.87 | -1.87 |
| Mark Knutson | | | | | | |
| Hot Tub Removal | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| Total Mark Knutson | 0.00 | 0.00 | 0.00 | 0.00 | 71.72 | 71.72 |
| Midland Manufacturing Co. | | | | | | |
| WO#2824 - Replace breaker | 1,082.00 | 0.00 | 0.00 | 0.00 | -69.55 | -69.55 |
| Total Midland Manufacturing Co. | 1,082.00 | 0.00 | 0.00 | 0.00 | 0.00 | -69.55 |
| Mike Mohr | | | | | | |
| WO#2676-Troubleshoot outlets, he lost pow | 0.00 | 0.00 | 0.00 | 0.00 | 104.50 | 1,082.00 |
| WO#2723 - T&M @ 5370 Bulldog Ave | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 104.50 |
| WO#2736 - Quoted elec work @ 5370 Bulldog | 0.00 | 13,104.00 | 0.00 | 0.00 | 0.00 | 184.00 |
| Total Mike Mohr | 0.00 | 13,104.00 | 0.00 | 0.00 | 288.50 | 13,104.00 |
| | | | | | | 13,392.50 |
| Monte Evans | | | | | | |
| WO#1918 - Insurance claim | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| Total Monte Evans | 0.00 | 0.00 | 0.00 | 0.00 | 1,944.61 | 1,944.61 |
| Neumann Brothers, Inc. | | | | | | |
| Waukee CAPS | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| Total Neumann Brothers, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,422.75 | 1,422.75 |
| OLP Construction | | | | | | |
| Junior Achievers new Child Care | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.00 |
| Total OLP Construction | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,325.00 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| PKC Construction | 0.00 | 0.00 | 0.00 | 0.00 | -1.71 | -1.71 |
| Point Builders, LLC | | | | | | |
| River Place SSR2 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| SW 9th Retail | 0.00 | 0.00 | 0.00 | 0.00 | 953.25 | 953.25 |
| Point Builders, LLC - Other | 0.00 | 0.00 | 0.00 | 0.00 | -3.25 | -3.25 |
| Total Point Builders, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 |
| Popeye's Chicken | | | | | | |
| WO#2142-Replace bad elec cord cap | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| Total Popeye's Chicken | 0.00 | 0.00 | 0.00 | 0.00 | 98.18 | 98.18 |
| Proctor Mechanical Corporation | | | | | | |
| DOT Jefferson Maint. Garage Ex Sys | 0.00 | 0.00 | 5,111.00 | 0.00 | 0.00 | 5,111.00 |
| Total Proctor Mechanical Corporation | 0.00 | 0.00 | 5,111.00 | 0.00 | 0.00 | 5,111.00 |
| R.H. Grabau Construction Inc. | | | | | | |
| ISU Food Science RM 2379 | 0.00 | 0.00 | 0.00 | 0.00 | -172.69 | -172.69 |
| R.H. Grabau Construction Inc.- Other | 0.00 | 0.00 | 0.00 | 0.00 | -4,249.42 | -4,249.42 |
| Total R.H. Grabau Construction Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -4,422.11 | -4,422.11 |
| Rock Valley Physical Therapy | | | | | | |
| WO#2799 - Tshoot parking lot lighting | 0.00 | 0.00 | 0.00 | 310.60 | 0.00 | 310.60 |
| Total Rock Valley Physical Therapy | 0.00 | 0.00 | 0.00 | 310.60 | 0.00 | 310.60 |
| Ruthie Clay | 0.00 | 0.00 | 0.00 | 0.00 | -0.45 | -0.45 |
| Seam Group (Former Predictive Services) | | | | | | |
| WO#2647-WO#51070-At Home-University | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| Total Seam Group (Former Predictive Services) | 0.00 | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 |
| Sergio Corona | | | | | | |
| WO#2533 - Kitchen Remodel - Trim Work | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| Total Sergio Corona | 0.00 | 0.00 | 0.00 | 0.00 | 1,026.20 | 1,026.20 |
| Siemens Industry | | | | | | |
| Western Hills Courtyard Infill | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Total Siemens Industry | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Smith Company Serives, LLC | | | | | | |
| WO#2761-Abardi Smith-building strut rack | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 159.00 |
| Total Smith Company Serives, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 159.00 | 159.00 |
| South Central Electric, LLC. | | | | | | |
| WO#2425-Elevate@Jordan Creek FA rough-in | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Total South Central Electric, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Sterling Hotel | | | | | | |
| WO#1981 - Misc. - emergency fixes | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Total Sterling Hotel** | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 | 181.77 |
| **Steve Bump** | | | | | | |
| WO#2825 - Look @ outlets/GFI's @ rental | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 |
| **Total Steve Bump** | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 |
| **StoreCrafters, Inc.** | | | | | | |
| WO#1813 - PO#42561 - Harbor Freight | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **Total StoreCrafters, Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 2,701.17 | 2,701.17 |
| **TBB&M, LLC** | | | | | | |
| Roland Story HS Science Room Reno | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.00 | 3,112.00 |
| Saydel High School - Classroom Reno | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.50 |
| **Total TBB&M, LLC** | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.50 | 3,112.50 |
| **Theresa Livingston** | | | | | | |
| WO#2734-Troubleshoot power to garage | 0.00 | 0.00 | 0.00 | 0.00 | 72.73 | 72.73 |
| **Total Theresa Livingston** | 0.00 | 0.00 | 0.00 | 0.00 | 72.73 | 72.73 |
| **Tina Ulrich** | | | | | | |
| WO#2618-Sub-Panel and outlets install | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |
| **Total Tina Ulrich** | 0.00 | 0.00 | 0.00 | 0.00 | 533.99 | 533.99 |
| **Trinity Construction Group** | | | | | | |
| Tower & Sheridan Park Restrooms | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Trinity Construction Group - Other | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| **Total Trinity Construction Group** | 0.00 | 0.00 | 0.00 | 0.00 | 49.99 | 49.99 |
| **Two Rivers Group, Inc.** | | | | | | |
| Urbandale High School Gym Reno | 0.00 | 15,585.70 | 0.00 | 25.00 | 25.00 | 15,635.70 |
| **Total Two Rivers Group, Inc.** | 0.00 | 15,585.70 | 0.00 | 25.00 | 25.00 | 15,635.70 |
| **Wayne Folken** | | | | | | |
| WO#2898-Install owner provided motion lig | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Wayne Folken** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Whole Foods WDSM** | | | | | | |
| WO#1837 - WO#4826487 - Ltg Rpl | 0.00 | 0.00 | 0.00 | 0.00 | 318.00 | 318.00 |
| WO#2803-5605/1183-Repair lighting | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 |
| **Total Whole Foods WDSM** | 0.00 | 0.00 | 184.00 | 0.00 | 318.00 | 502.00 |
| **Woodruff Const - Ames** | | | | | | |
| WO#2703-Mainstream living-Replaced Photo | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 | 10.08 |
| **Total Woodruff Const - Ames** | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 | 10.08 |
| **Woodruff Const - Ft Dodge** | | | | | | |
| United Community CSD Transportation Bldg | 0.00 | 0.00 | 0.00 | 4,203.35 | 0.00 | 4,203.35 |
| **Total Woodruff Const - Ft Dodge** | 0.00 | 0.00 | 0.00 | 4,203.35 | 0.00 | 4,203.35 |

# Ryan's Electrical Services, LLC
## A/R Aging Summary
### As of June 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 132,489.09 | 164,603.15 | 46,947.15 | 5,269.64 | 76,082.39 | 425,391.42 |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail (Due but not Paid)
### As of June 30, 2020

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Commonwealth Communications** | | | | | |
| Bill | 05/18/2020 | 77013 | 06/17/2020 | 13 | 10,947.00 |
| **Total Commonwealth Communications** | | | | | 10,947.00 |
| **Echo Group, Inc.** | | | | | |
| Credit | 05/27/2020 | S842... | 05/25/2020 | 36 | -280.79 |
| Bill | 04/08/2020 | S846... | 05/25/2020 | 36 | 70.09 |
| Bill | 03/27/2020 | S841... | 05/25/2020 | 36 | 126.00 |
| Bill | 03/30/2020 | S841... | 05/25/2020 | 36 | 688.00 |
| Bill | 03/31/2020 | S844... | 05/25/2020 | 36 | 560.69 |
| Bill | 04/01/2020 | S841... | 05/25/2020 | 36 | 896.00 |
| Bill | 03/31/2020 | S845... | 05/25/2020 | 36 | 132.72 |
| Bill | 04/02/2020 | S845... | 05/25/2020 | 36 | 440.60 |
| Bill | 04/15/2020 | S845... | 05/25/2020 | 36 | 1.72 |
| Bill | 04/14/2020 | S846... | 05/25/2020 | 36 | 157.62 |
| **Total Echo Group, Inc.** | | | | | 2,792.65 |
| **Electrical Engineering & Equipment Co.** | | | | | |
| Bill | 05/01/2020 | 6770... | 05/31/2020 | 30 | 65.62 |
| Bill | 05/04/2020 | 6772... | 06/03/2020 | 27 | 988.28 |
| Bill | 05/11/2020 | 6770... | 06/10/2020 | 20 | 350.00 |
| Bill | 05/12/2020 | 6691... | 06/11/2020 | 19 | 2,761.50 |
| Bill | 05/18/2020 | 6785... | 06/17/2020 | 13 | 139.16 |
| Bill | 05/18/2020 | 6737... | 06/17/2020 | 13 | 280.00 |
| Bill | 05/26/2020 | 6774... | 06/25/2020 | 5 | 672.00 |
| Bill | 05/26/2020 | 6774... | 06/25/2020 | 5 | 896.00 |
| Bill | 06/01/2020 | 6796... | 07/01/2020 | | 1,469.22 |
| Bill | 06/03/2020 | 6799... | 07/03/2020 | | 357.79 |
| Bill | 06/03/2020 | 6796... | 07/03/2020 | | 2,170.02 |
| Bill | 06/05/2020 | 6730... | 07/05/2020 | | 1,035.00 |
| Bill | 06/09/2020 | 6803... | 07/09/2020 | | 242.42 |
| Bill | 06/10/2020 | 6804... | 07/10/2020 | | 39.26 |
| Bill | 06/11/2020 | 6809... | 07/11/2020 | | 86.14 |
| **Total Electrical Engineering & Equipment Co.** | | | | | 11,562.41 |
| **Johnson Controls Fire Protection LP** | | | | | |
| Bill | 05/31/2020 | 4138... | 06/30/2020 | | 1,120.16 |
| Bill | 06/01/2020 | 4138... | 07/01/2020 | | 828.52 |
| **Total Johnson Controls Fire Protection LP** | | | | | 1,948.68 |
| **Mid American Energy** | | | | | |
| Bill | 05/18/2020 | 4000... | 06/09/2020 | 21 | 16,790.40 |
| **Total Mid American Energy** | | | | | 16,790.40 |
| **Moser Property Maintenance** | | | | | |
| Bill | 04/13/2020 | 811 | 05/13/2020 | 48 | 1,200.00 |

# Ryan's Electrical Services, LLC
## Unpaid Bills Detail (Due but not Paid)
### As of June 30, 2020

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Precision Underground Utilities, LLC** | | | | | |
| Bill | 05/15/2020 | 2820 | 05/25/2020 | 36 | 5,465.00 |
| **Total Precision Underground Utilities, LLC** | | | | | 5,465.00 |
| **Proshield Fire Protection** | | | | | |
| Bill | 06/10/2020 | 049498 | 06/20/2020 | 10 | 73.11 |
| **Total Proshield Fire Protection** | | | | | 73.11 |
| **SCI Communications, Inc** | | | | | |
| Bill | 05/18/2020 | SCIP... | 05/18/2020 | 43 | 3,301.52 |
| **Total SCI Communications, Inc** | | | | | 3,301.52 |
| **Sunbelt Rentals** | | | | | |
| Bill | 04/15/2020 | 1004... | 05/15/2020 | 46 | 638.03 |
| Bill | 05/19/2020 | 1010... | 06/18/2020 | 12 | 1,667.51 |
| Bill | 06/11/2020 | 1019... | 07/11/2020 | | 952.53 |
| **Total Sunbelt Rentals** | | | | | 3,258.07 |
| **Tri-City Electric** | | | | | |
| Bill | 05/20/2020 | 237611 | 06/19/2020 | 11 | 2,986.00 |
| **Total Tri-City Electric** | | | | | 2,986.00 |
| **TSYS - Cayan LLC** | | | | | |
| Bill | 05/31/2020 | 1461... | 05/31/2020 | 30 | 10.55 |
| **Total TSYS - Cayan LLC** | | | | | 10.55 |
| **TOTAL** | | | | | 69,238.39 |

*(Above the Precision Underground Utilities section:)*

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| Bill | 05/13/2020 | 838 | 06/12/2020 | 18 | 3,500.00 |
| Bill | 05/13/2020 | 837 | 06/12/2020 | 18 | 5,463.00 |
| **Total Moser Property Maintenance** | | | | | 10,163.00 |

# Ryan's Electrical Services, LLC
## Balance Sheet
### As of June 30, 2020

|  | Jun 30, 20 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| Echo Joint Check Account | 15,973.63 |
| US Bank - PPP | 58,712.17 |
| US Bank Checking | 21,384.78 |
| zClearing Account | -0.01 |
| **Total Checking/Savings** | 96,070.57 |
| **Accounts Receivable** |  |
| Accounts Receivable | 435,391.42 |
| Allowance for Doubtful Accts | -10,000.00 |
| **Total Accounts Receivable** | 425,391.42 |
| **Other Current Assets** |  |
| Deposits Receivable | -594.81 |
| Employee Receivable | -154.13 |
| Inventory | 281,473.10 |
| Inventory Asset | 3.08 |
| Other Receivable | -221,273.74 |
| Retention Receivable | 69,492.66 |
| Under Billings | -85,523.11 |
| **Total Other Current Assets** | 43,423.05 |
| **Total Current Assets** | 564,885.04 |
| **Fixed Assets** |  |
| Furniture and Equipment | 108,040.38 |
| Leasehold Improvements | 16,000.00 |
| Vehicles | 755,717.58 |
| Accumulated Depreciation | -465,716.63 |
| **Total Fixed Assets** | 414,041.33 |
| **Other Assets** |  |
| Clearing Acct | -71.81 |
| Loan to Shareholder | 256,106.67 |
| Security Deposits | 3,750.00 |
| **Total Other Assets** | 259,784.86 |
| **TOTAL ASSETS** | **1,238,711.23** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** | 2,358,800.11 |
| **Equity** |  |
| Beginning Bal Equity | -11,594.61 |
| Capital Stock | 100.00 |
| Owner's Distributions | 87,740.66 |
| Owner's Draw | 5,670.39 |
| Retained Earnings | -1,057,320.97 |
| Net Income | -144,684.35 |
| **Total Equity** | -1,120,088.88 |
| **TOTAL LIABILITIES & EQUITY** | **1,238,711.23** |

# Ryan's Electrical Services, LLC
## Profit & Loss
### June 2020

|  | Jun 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Job Income | 152,649.24 |
| Service Income | 20,622.95 |
| **Total Income** | 173,272.19 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 952.53 |
| Job Labor | 37,401.25 |
| Job Materials Purchased | 30,839.37 |
| **Other Job Related Costs** | 207.96 |
| **Service Materials Purchased** | 329.02 |
| **Total Cost of Goods Sold** | 69,730.13 |
| **Total COGS** | 69,730.13 |
| **Gross Profit** | 103,542.06 |
| **Expense** | |
| Auto and Truck Expenses | 6,530.48 |
| Bank Service Charges | 114.44 |
| Business Licenses and Permits | 186.35 |
| Computer and Internet Expenses | 813.00 |
| Dues & Subscriptions | 2,301.63 |
| Insurance Expense | 16,073.60 |
| Interest Expense | 17.69 |
| **Office Expense** | |
| Blueprints | 49.76 |
| Office Expense - Other | 876.78 |
| **Total Office Expense** | 926.54 |
| Officer Life Insurance | 592.01 |
| Payroll Expenses | 1,943.35 |
| Payroll Taxes | 8,819.20 |
| Rent Expense | 7,625.18 |
| **Salaries & Wages** | |
| Direct Health Insurance (Co Pd) | 2,096.72 |
| Health Insurance (Co Pd) | 1,566.68 |
| Salaries & Wages - Other | 56,971.88 |
| **Total Salaries & Wages** | 60,635.28 |
| Telephone Expense | 3,967.88 |
| Utilities | 214.97 |
| **Total Expense** | 110,761.60 |
| **Net Ordinary Income** | -7,219.54 |
| **Net Income** | -7,219.54 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 144,810.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Liability Check | 06/04/2020 | | QuickBooks Payroll ... | X | -20,138.27 | -20,138.27 |
| Check | 06/04/2020 | ACH | United Fire Group | X | -10,011.00 | -30,149.27 |
| Liability Check | 06/11/2020 | | QuickBooks Payroll ... | X | -18,358.63 | -48,507.90 |
| Liability Check | 06/18/2020 | | QuickBooks Payroll ... | X | -19,008.70 | -67,516.60 |
| Liability Check | 06/25/2020 | | QuickBooks Payroll ... | X | -18,583.36 | -86,099.96 |
| | | | | | | |
| Total Checks and Payments | | | | | -86,099.96 | -86,099.96 |
| | | | | | | |
| **Deposits and Credits - 115 items** | | | | | | |
| Deposit | 06/03/2020 | | | X | 1.45 | 1.45 |
| Paycheck | 06/12/2020 | DD3291 | Zehner, Craig A | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3289 | Vos, Norman | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3275 | Finn, Brittany L | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3288 | Snyder, Jerad R | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3280 | Johnson, Matthew L | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3279 | Johnson, Chadrick O | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3276 | Hammer Jr, Dennis W | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3284 | Mangano, Bill J | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3273 | Etten, Carrie M | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3272 | Dotzenrod, Harley N | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3269 | Allen, Zachary B | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3290 | Wulkow, Chris D | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3286 | Satterlee, Scott A | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3287 | Schutte, Jeff A | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3278 | Howell, Scott F | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3277 | Harryman, Jeffrey | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3283 | Malone, Chad M | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3282 | Lange, Randy L | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3285 | Mangano, Bob W | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3270 | Atwood, Alan R | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3281 | Jordan, Don K | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3271 | Clark, Travis B | X | 0.00 | 1.45 |
| Paycheck | 06/12/2020 | DD3274 | Etten, Ryan J | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3297 | Etten, Ryan J | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3303 | Johnson, Matthew L | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3300 | Harryman, Jeffrey | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3311 | Vos, Norman | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3304 | Jordan, Don K | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3310 | Snyder, Jerad R | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3308 | Satterlee, Scott A | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3301 | Howell, Scott F | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3296 | Etten, Carrie M | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3295 | Dotzenrod, Harley N | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3309 | Schutte, Jeff A | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3292 | Allen, Zachary B | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3298 | Finn, Brittany L | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3312 | Wulkow, Chris D | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3307 | Mangano, Bob W | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3305 | Lange, Randy L | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3313 | Zehner, Craig A | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3302 | Johnson, Chadrick O | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3293 | Atwood, Alan R | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3306 | Malone, Chad M | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3294 | Clark, Travis B | X | 0.00 | 1.45 |
| Paycheck | 06/19/2020 | DD3299 | Hammer Jr, Dennis W | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3314 | Allen, Zachary B | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3333 | Schutte, Jeff A | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3318 | Etten, Brenden J | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3322 | Hammer Jr, Dennis W | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3337 | Zehner, Craig A | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3336 | Wulkow, Chris D | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3335 | Vos, Norman | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3334 | Snyder, Jerad R | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3332 | Satterlee, Scott A | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3326 | Johnson, Matthew L | X | 0.00 | 1.45 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 06/26/2020 | DD3325 | Johnson, Chadrick O | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3330 | Mangano, Bob W | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3321 | Finn, Brittany L | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3331 | Sams, Justin A | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3329 | Malone, Chad M | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3324 | Howell, Scott F | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3316 | Clark, Travis B | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3315 | Atwood, Alan R | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3327 | Jordan, Don K | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3328 | Lange, Randy L | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3323 | Harryman, Jeffrey | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3319 | Etten, Carrie M | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3317 | Dotzenrod, Harley N | X | 0.00 | 1.45 |
| Paycheck | 06/26/2020 | DD3320 | Etten, Ryan J | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3345 | Hammer Jr, Dennis W | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3342 | Etten, Carrie M | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3341 | Dotzenrod, Harley N | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3346 | Harryman, Jeffrey | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3351 | Lange, Randy L | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3355 | Schutte, Jeff A | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3338 | Allen, Zachary B | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3360 | Zehner, Craig A | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3339 | Atwood, Alan R | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3348 | Johnson, Chadrick O | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3358 | Vos, Norman | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3340 | Clark, Travis B | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3352 | Mangano, Bob W | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3343 | Etten, Ryan J | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3356 | Snyder, Jerad R | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3344 | Finn, Brittany L | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3354 | Satterlee, Scott A | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3359 | Wulkow, Chris D | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3353 | Sams, Justin A | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3357 | Synytsya, Oleksandr... | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3349 | Johnson, Matthew L | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3347 | Howell, Scott F | X | 0.00 | 1.45 |
| Paycheck | 07/03/2020 | DD3350 | Jordan, Don K | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3382 | Zehner, Craig A | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3381 | Wulkow, Chris D | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3370 | Johnson, Chadrick O | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3364 | Dotzenrod, Harley N | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3361 | Allen, Zachary B | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3362 | Atwood, Alan R | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3380 | Vos, Norman | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3379 | Synytsya, Oleksandr... | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3368 | Harryman, Jeffrey | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3373 | Lange, Randy L | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3372 | Jordan, Don K | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3378 | Snyder, Jerad R | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3375 | Sams, Justin A | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3371 | Johnson, Matthew L | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3369 | Howell, Scott F | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3365 | Etten, Carrie M | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3366 | Etten, Ryan J | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3363 | Clark, Travis B | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3374 | Mangano, Bob W | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3367 | Hammer Jr, Dennis W | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3377 | Schutte, Jeff A | X | 0.00 | 1.45 |
| Paycheck | 07/10/2020 | DD3376 | Satterlee, Scott A | X | 0.00 | 1.45 |

| | Amount | Balance |
|---|---|---|
| **Total Deposits and Credits** | 1.45 | 1.45 |
| **Total Cleared Transactions** | -86,098.51 | -86,098.51 |
| **Cleared Balance** | -86,098.51 | 58,712.17 |
| **Register Balance as of 06/30/2020** | -86,098.51 | 58,712.17 |

**New Transactions**

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank - PPP, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Checks and Payments - 3 items** | | | | | | |
| Liability Check | 07/02/2020 | | QuickBooks Payroll ... | | -17,492.39 | -17,492.39 |
| Liability Check | 07/09/2020 | | QuickBooks Payroll ... | | -17,724.79 | -35,217.18 |
| Liability Check | 07/16/2020 | | QuickBooks Payroll ... | | -17,513.75 | -52,730.93 |
| Total Checks and Payments | | | | | -52,730.93 | -52,730.93 |
| Total New Transactions | | | | | -52,730.93 | -52,730.93 |
| **Ending Balance** | | | | | **-138,829.44** | **5,981.24** |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank Checking, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 29,701.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 109 items** | | | | | | |
| Liability Check | 05/27/2020 | ACH | Iowa Department of ... | X | -5,500.14 | -5,500.14 |
| Sales Tax Payment | 05/27/2020 | ACH | Iowa Department of ... | X | -604.98 | -6,105.12 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -305.12 | -6,410.24 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -195.52 | -6,605.76 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -153.61 | -6,759.37 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -49.56 | -6,808.93 |
| Check | 05/27/2020 | ACH | Mid American Energy | X | -36.38 | -6,845.31 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -729.22 | -7,574.53 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -665.61 | -8,240.14 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -649.12 | -8,889.26 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -625.94 | -9,515.20 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -617.67 | -10,132.87 |
| Liability Check | 05/29/2020 | ACH | John Hancock Retir... | X | -556.12 | -10,688.99 |
| Check | 05/29/2020 | ACH | Blade Runners | X | -329.56 | -11,018.55 |
| Check | 05/29/2020 | 1007 | Pestco Exterminatin... | X | -214.00 | -11,232.55 |
| Check | 06/01/2020 | ACH | Echo Group, Inc. | X | -1,081.20 | -12,313.75 |
| Check | 06/01/2020 | ACH | Dell Financial | X | -272.00 | -12,585.75 |
| Check | 06/01/2020 | 1005 | Ankeny Sanitation | X | -159.35 | -12,745.10 |
| Check | 06/01/2020 | ACH | Echo Group, Inc. | X | -71.07 | -12,816.17 |
| Check | 06/01/2020 | Debit | Truck Equipment Inc | X | -48.10 | -12,864.27 |
| Check | 06/01/2020 | ACH | Amazon.com | X | -28.82 | -12,893.09 |
| Liability Check | 06/02/2020 | ACH | Internal Revenue Se... | X | -6,548.56 | -19,441.65 |
| Bill Pmt -Check | 06/02/2020 | 1009 | Moser Property Mai... | X | -1,800.00 | -21,241.65 |
| Check | 06/02/2020 | 1010 | Eugene Pint | X | -1,100.00 | -22,341.65 |
| Check | 06/02/2020 | ACH | Amazon.com | X | -817.92 | -23,159.57 |
| Check | 06/02/2020 | ACH | Construction Connect | X | -651.63 | -23,811.20 |
| Check | 06/02/2020 | ACH | Pitney Bowes | X | -224.30 | -24,035.50 |
| Check | 06/02/2020 | 1011 | Ansborough Self Sto... | X | -80.25 | -24,115.75 |
| Check | 06/02/2020 | ACH | Casey's General Store | X | -60.35 | -24,176.10 |
| Check | 06/02/2020 | ACH | Amazon.com | X | -19.30 | -24,195.40 |
| Check | 06/02/2020 | ACH | Amazon.com | X | -15.35 | -24,210.75 |
| Check | 06/02/2020 | ACH | Amazon.com | X | -7.36 | -24,218.11 |
| Check | 06/02/2020 | ACH | Amazon.com | X | -5.29 | -24,223.40 |
| Check | 06/03/2020 | ACH | Amazon.com | X | -167.56 | -24,390.96 |
| Check | 06/03/2020 | ACH | Amazon.com | X | -11.65 | -24,402.61 |
| Check | 06/04/2020 | ACH | United Fire Group | X | -5,923.00 | -30,325.61 |
| Check | 06/04/2020 | Debit | Echo Group, Inc. | X | -81.32 | -30,406.93 |
| Check | 06/05/2020 | ACH | American National I... | X | -592.01 | -30,998.94 |
| Check | 06/05/2020 | ACH | Casey's General Store | X | -54.81 | -31,053.75 |
| Check | 06/05/2020 | Debit | LOF-Xpress Oil Cha... | X | -42.38 | -31,096.13 |
| Sales Tax Payment | 06/08/2020 | ACH | Iowa Department of ... | X | -1,491.69 | -32,587.82 |
| Check | 06/08/2020 | ACH | Pitney Bowes | X | -245.19 | -32,833.01 |
| Check | 06/08/2020 | Debit | LOF-Xpress Oil Cha... | X | -55.62 | -32,888.63 |
| Check | 06/09/2020 | ACH | Verizon Wireless | X | -2,248.31 | -35,136.94 |
| Check | 06/09/2020 | ACH | GM Financial | X | -1,116.42 | -36,253.36 |
| Check | 06/09/2020 | ACH | GM Financial | X | -644.01 | -36,897.37 |
| Check | 06/09/2020 | ACH | Sam's Club | X | -44.48 | -36,941.85 |
| Liability Check | 06/10/2020 | ACH | Internal Revenue Se... | X | -6,372.16 | -43,314.01 |
| Liability Check | 06/10/2020 | ACH | Iowa Department of ... | X | -6,026.00 | -49,340.01 |
| Liability Check | 06/10/2020 | ACH | John Hancock Retir... | X | -657.36 | -49,997.37 |
| Liability Check | 06/10/2020 | ACH | John Hancock Retir... | X | -650.46 | -50,647.83 |
| Sales Tax Payment | 06/10/2020 | ACH | Iowa Department of ... | X | -431.00 | -51,078.83 |
| Check | 06/10/2020 | ACH | Transfirst Discount | X | -114.44 | -51,193.27 |
| Check | 06/10/2020 | ACH | LOF-Xpress Oil Cha... | X | -55.10 | -51,248.37 |
| Check | 06/10/2020 | ACH | Amazon.com | X | -36.06 | -51,284.43 |
| Check | 06/10/2020 | ACH | Amazon.com | X | -28.06 | -51,312.49 |
| Check | 06/11/2020 | ACH | Woodside Business ... | X | -5,115.56 | -56,428.05 |
| Check | 06/11/2020 | ACH | Amazon.com | X | -48.18 | -56,476.23 |
| Check | 06/11/2020 | Debit | Casey's General Store | X | -30.90 | -56,507.13 |
| Check | 06/12/2020 | ACH | Big O Tires | X | -372.70 | -56,879.83 |
| Check | 06/12/2020 | ACH | Amazon.com | X | -277.92 | -57,157.75 |
| Check | 06/12/2020 | ACH | Echo Group, Inc. | X | -79.99 | -57,237.74 |
| Check | 06/12/2020 | ACH | Casey's General Store | X | -48.85 | -57,286.59 |
| Check | 06/12/2020 | ACH | Amazon.com | X | -27.54 | -57,314.13 |
| Check | 06/12/2020 | ACH | Amazon.com | X | -24.36 | -57,338.49 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### US Bank Checking, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/15/2020 | ACH | McCormick Systems... | X | -1,650.00 | -58,988.49 |
| Check | 06/15/2020 | ACH | Xerox Financial Serv... | X | -191.85 | -59,180.34 |
| Liability Check | 06/16/2020 | To Print | Internal Revenue Se... | X | -5,935.24 | -65,115.58 |
| Check | 06/16/2020 | ACH | Echo Group, Inc. | X | -1,253.42 | -66,369.00 |
| Check | 06/16/2020 | ACH | Ally | X | -1,238.40 | -67,607.40 |
| Check | 06/16/2020 | ACH | Ally | X | -1,156.74 | -68,764.14 |
| Check | 06/16/2020 | ACH | Ally | X | -1,099.84 | -69,863.98 |
| Check | 06/16/2020 | ACH | Ally | X | -847.44 | -70,711.42 |
| Liability Check | 06/16/2020 | To Print | John Hancock Retir... | X | -655.65 | -71,367.07 |
| Check | 06/16/2020 | Debit | Casey's General Store | X | -63.21 | -71,430.28 |
| Check | 06/17/2020 | ACH | Home Depot Credit ... | X | -6,035.76 | -77,466.04 |
| Check | 06/17/2020 | 1013 | Community State Ba... | X | -5,560.29 | -83,026.33 |
| Check | 06/17/2020 | ACH | R & R Realty | X | -1,329.37 | -84,355.70 |
| Check | 06/17/2020 | ACH | Echo Group, Inc. | X | -173.92 | -84,529.62 |
| Check | 06/17/2020 | ACH | Echo Group, Inc. | X | -64.52 | -84,594.14 |
| Check | 06/17/2020 | ACH | Amazon.com | X | -36.79 | -84,630.93 |
| Check | 06/17/2020 | ACH | Electrical Engineerin... | X | -20.00 | -84,650.93 |
| Check | 06/18/2020 | 1012 | City of Waterloo | X | -114.00 | -84,764.93 |
| Check | 06/18/2020 | Debit | Action Reprographics | X | -48.69 | -84,813.62 |
| Check | 06/19/2020 | ACH | Echo Group, Inc. | X | -714.07 | -85,527.69 |
| Check | 06/19/2020 | ACH | lightingsupply.com | X | -639.39 | -86,167.08 |
| Check | 06/19/2020 | ACH | Echo Group, Inc. | X | -138.96 | -86,306.04 |
| Check | 06/19/2020 | ACH | Amazon.com | X | -110.37 | -86,416.41 |
| Check | 06/19/2020 | Debit | Ayerco 32 | X | -41.14 | -86,457.55 |
| Check | 06/19/2020 | ACH | Amazon.com | X | -37.21 | -86,494.76 |
| Check | 06/19/2020 | ACH | onlinecomponents.c... | X | -29.09 | -86,523.85 |
| Check | 06/22/2020 | ACH | City of Ankeny | X | -55.62 | -86,579.47 |
| Check | 06/22/2020 | ACH | onlinecomponents.c... | X | -32.22 | -86,611.69 |
| Check | 06/23/2020 | ACH | Echo Group, Inc. | X | -83.66 | -86,695.35 |
| Check | 06/23/2020 | ACH | City of Des Moines | X | -72.35 | -86,767.70 |
| Check | 06/24/2020 | ACH | Dell Financial | X | -541.00 | -87,308.70 |
| Check | 06/24/2020 | ACH | Casey's General Sto... | X | -43.59 | -87,352.29 |
| Liability Check | 06/25/2020 | ACH | Wellmark Blue Cros... | X | -8,204.50 | -95,556.79 |
| Liability Check | 06/25/2020 | ACH | Internal Revenue Se... | X | -5,800.60 | -101,357.39 |
| Check | 06/25/2020 | ACH | Iowa Department of ... | X | -502.25 | -101,859.64 |
| Check | 06/25/2020 | ACH | Echo Group, Inc. | X | -42.72 | -101,902.36 |
| Check | 06/26/2020 | 1014 | Midwest Alarm Servi... | X | -15,994.00 | -117,896.36 |
| Check | 06/26/2020 | 1015 | Midwest Alarm Servi... | X | -1,695.95 | -119,592.31 |
| Check | 06/26/2020 | ACH | Action Reprographics | X | -49.76 | -119,642.07 |
| Check | 06/26/2020 | Debit | Walmart | X | -49.16 | -119,691.23 |
| Check | 06/26/2020 | Debit | HyVee Gas Station | X | -31.09 | -119,722.32 |
| Check | 06/29/2020 | ACH | onlinecomponents.c... | X | -4.36 | -119,726.68 |
| Liability Check | 06/30/2020 | ACH | Internal Revenue Se... | X | -6,273.02 | -125,999.70 |
| Check | 06/30/2020 | ACH | SuperBreakers | X | -57.45 | -126,057.15 |
| | **Total Checks and Payments** | | | | **-126,057.15** | **-126,057.15** |
| | **Deposits and Credits - 12 items** | | | | | |
| Deposit | 06/02/2020 | | | X | 43,559.25 | 43,559.25 |
| Deposit | 06/04/2020 | | | X | 0.02 | 43,559.27 |
| Deposit | 06/05/2020 | | | X | 106.23 | 43,665.50 |
| Deposit | 06/05/2020 | | | X | 5,827.90 | 49,493.40 |
| Deposit | 06/10/2020 | | | X | 418.45 | 49,911.85 |
| Deposit | 06/11/2020 | | | X | 83.78 | 49,995.63 |
| Deposit | 06/12/2020 | | | X | 8,594.27 | 58,589.90 |
| Deposit | 06/16/2020 | | | X | 4,158.98 | 62,748.88 |
| Deposit | 06/18/2020 | | | X | 6,815.48 | 69,564.36 |
| Deposit | 06/22/2020 | | | X | 48,644.16 | 118,208.52 |
| Deposit | 06/29/2020 | | | X | 13,741.63 | 131,950.15 |
| Deposit | 06/30/2020 | | | X | 6,836.65 | 138,786.80 |
| | **Total Deposits and Credits** | | | | **138,786.80** | **138,786.80** |
| | **Total Cleared Transactions** | | | | **12,729.65** | **12,729.65** |
| **Cleared Balance** | | | | | **12,729.65** | **42,431.29** |

**Uncleared Transactions**
**Checks and Payments - 16 items**

# Ryan's Electrical Services, LLC
# Reconciliation Detail
### US Bank Checking, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/19/2020 | 1004 | A & N Properties | | -200.00 | -200.00 |
| Check | 06/29/2020 | 1018 | Empl Reimb - Jared ... | | -3,886.92 | -4,086.92 |
| Check | 06/29/2020 | 1019 | Empl Reimb -Randy... | | -1,783.54 | -5,870.46 |
| Check | 06/29/2020 | 1023 | Empl Reimb - Saroe... | | -1,315.44 | -7,185.90 |
| Check | 06/29/2020 | 1025 | Empl Reimb - Tyrell ... | | -1,064.88 | -8,250.78 |
| Check | 06/29/2020 | 1021 | Empl Reimb - Travis... | | -857.02 | -9,107.80 |
| Check | 06/29/2020 | 1020 | Howell, Scott F | | -562.00 | -9,669.80 |
| Check | 06/29/2020 | 1024 | Empl Reimb - Jorda... | | -348.60 | -10,018.40 |
| Check | 06/29/2020 | 1022 | Empl Reimb - Zech ... | | -242.88 | -10,261.28 |
| Check | 06/29/2020 | 1017 | Empl Reimb - Denni... | | -112.22 | -10,373.50 |
| Check | 06/29/2020 | 1016 | Empl Reimb - Damo... | | -81.92 | -10,455.42 |
| Check | 06/29/2020 | ACH | Echo Group, Inc. | | -48.23 | -10,503.65 |
| Liability Check | 06/30/2020 | ACH | Wellmark Blue Cros... | | -8,204.50 | -18,708.15 |
| Check | 06/30/2020 | ACH | Verizon Wireless | | -1,559.57 | -20,267.72 |
| Liability Check | 06/30/2020 | ACH | John Hancock Retir... | | -647.57 | -20,915.29 |
| Check | 06/30/2020 | ACH | Progressive Norther... | | -139.60 | -21,054.89 |
| **Total Checks and Payments** | | | | | -21,054.89 | -21,054.89 |
| **Total Uncleared Transactions** | | | | | -21,054.89 | -21,054.89 |
| **Register Balance as of 06/30/2020** | | | | | -8,325.24 | 21,376.40 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 26 items** | | | | | | |
| Check | 07/01/2020 | 1027 | Caiya Cox | | -1,550.00 | -1,550.00 |
| Check | 07/01/2020 | 1026 | Eugene Pint | | -1,100.00 | -2,650.00 |
| Check | 07/01/2020 | ACH | Echo Group, Inc. | | -321.91 | -2,971.91 |
| Check | 07/01/2020 | ACH | onlinecomponents.c... | | -29.09 | -3,001.00 |
| Check | 07/02/2020 | ACH | R & R Realty | | -2,099.00 | -5,100.00 |
| Check | 07/03/2020 | 1029 | Ansborough Self Sto... | | -80.25 | -5,180.25 |
| Liability Check | 07/07/2020 | ACH | John Hancock Retir... | | -670.89 | -5,851.14 |
| Check | 07/07/2020 | ACH | American National I... | | -592.01 | -6,443.15 |
| Check | 07/07/2020 | ACH | Crossroads Auto Re... | | -551.05 | -6,994.20 |
| Liability Check | 07/09/2020 | ACH | Internal Revenue Se... | | -5,953.12 | -12,947.32 |
| Bill Pmt -Check | 07/09/2020 | 1028 | Currie Engineering ... | | -4,800.00 | -17,747.32 |
| Bill Pmt -Check | 07/10/2020 | 1030 | Echo Group, Inc. | | -13,340.98 | -31,088.30 |
| Sales Tax Payment | 07/10/2020 | ACH | Iowa Department of ... | | -231.00 | -31,319.30 |
| Check | 07/10/2020 | ACH | Mid American Energy | | -121.20 | -31,440.50 |
| Check | 07/10/2020 | ACH | Mid American Energy | | -93.20 | -31,533.70 |
| Check | 07/10/2020 | ACH | Mid American Energy | | -70.03 | -31,603.73 |
| Check | 07/10/2020 | ACH | Mid American Energy | | -61.19 | -31,664.92 |
| Check | 07/10/2020 | ACH | Mid American Energy | | -40.64 | -31,705.56 |
| Check | 07/13/2020 | 1032 | R & R Realty | | -5,955.82 | -37,661.38 |
| Check | 07/15/2020 | ACH | Mediacom | | -177.00 | -37,838.38 |
| Check | 07/15/2020 | ACH | Mediacom | | -130.00 | -37,968.38 |
| Check | 07/15/2020 | ACH | Mediacom | | -127.41 | -38,095.79 |
| Liability Check | 07/16/2020 | To Print | Internal Revenue Se... | | -5,856.20 | -43,951.99 |
| Liability Check | 07/16/2020 | To Print | John Hancock Retir... | | -623.48 | -44,575.47 |
| Check | 07/16/2020 | ACH | Century Link | | -558.04 | -45,133.51 |
| Check | 07/17/2020 | 1033 | Community State Ba... | | -5,560.29 | -50,693.80 |
| **Total Checks and Payments** | | | | | -50,693.80 | -50,693.80 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 07/02/2020 | | | | 117.95 | 117.95 |
| Deposit | 07/07/2020 | | | | 24,034.35 | 24,152.30 |
| Check | 07/10/2020 | 1031 | Community State Ba... | | 0.00 | 24,152.30 |
| Deposit | 07/14/2020 | | | | 18,184.94 | 42,337.24 |
| Deposit | 07/15/2020 | | | | 17,650.55 | 59,987.79 |
| **Total Deposits and Credits** | | | | | 59,987.79 | 59,987.79 |
| **Total New Transactions** | | | | | 9,293.99 | 9,293.99 |
| **Ending Balance** | | | | | 968.75 | 30,670.39 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### Needham Joint Check Account, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 06/26/2020 | JC Ne... | Needham Electric S... | X | -11,160.00 | -11,160.00 |
| Total Checks and Payments | | | | | -11,160.00 | -11,160.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/25/2020 | | | X | 11,160.00 | 11,160.00 |
| Total Deposits and Credits | | | | | 11,160.00 | 11,160.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2020 | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### Echo Joint Check Account, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 06/26/2020 | JC Echo | Echo Group, Inc. | X | -12,663.26 | -12,663.26 |
| Bill Pmt -Check | 06/26/2020 | JC Echo | Echo Group, Inc. | X | -2,492.15 | -15,155.41 |
| Total Checks and Payments | | | | | -15,155.41 | -15,155.41 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 06/26/2020 | | | X | 2,492.15 | 2,492.15 |
| Deposit | 06/26/2020 | | | X | 12,663.26 | 15,155.41 |
| Total Deposits and Credits | | | | | 15,155.41 | 15,155.41 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| **Cleared Balance** | | | | | 0.00 | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/01/2020 | | | | 15,973.63 | 15,973.63 |
| Total Deposits and Credits | | | | | 15,973.63 | 15,973.63 |
| Total Uncleared Transactions | | | | | 15,973.63 | 15,973.63 |
| Register Balance as of 06/30/2020 | | | | | 15,973.63 | 15,973.63 |
| **Ending Balance** | | | | | 15,973.63 | 15,973.63 |

# Ryan's Electrical Services, LLC
## Reconciliation Detail
### 3E Joint Check Account, Period Ending 06/30/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Bill Pmt -Check | 06/23/2020 | JC 3E | Electrical Engineerin... | X | -15,320.72 | -15,320.72 |
| Total Checks and Payments | | | | | -15,320.72 | -15,320.72 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 06/23/2020 | | | X | 15,320.72 | 15,320.72 |
| Total Deposits and Credits | | | | | 15,320.72 | 15,320.72 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 0.00 |
| Register Balance as of 06/30/2020 | | | | | 0.00 | 0.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Bill Pmt -Check | 07/07/2020 | JC 4076 | Electrical Engineerin... | | -2,902.15 | -2,902.15 |
| Total Checks and Payments | | | | | -2,902.15 | -2,902.15 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 07/07/2020 | | | | 2,902.15 | 2,902.15 |
| Total Deposits and Credits | | | | | 2,902.15 | 2,902.15 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| **Ending Balance** | | | | | 0.00 | 0.00 |



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

1333          TRN                    S              Y       ST01

**Business Statement**
Account Number:
1 964 7683 6719
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 1 of 2



000024435 01  AB  0.419  00638506884044 P  Y
ESTATE OF  RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA  50701-5727

☎                        _To Contact U.S. Bank_

**24-Hour Business**
**Solutions:**                               1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                  usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## SILVER BUSINESS CHECKING
U.S. Bank National Association
*Member FDIC*

Account Number 1-964-7683-6719

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 144,810.68 |
| Other Deposits | 2 |  | 1.45 |
| Other Withdrawals | 5 |  | 86,099.96- |
| **Ending Balance on  Jun 30, 2020** |  | **$** | **58,712.17** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jun  3 | Electronic Deposit | From INTUIT PAYROLL S |  | $ | 0.70 |
|  | REF=201540087076030N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
| Jun  3 | Electronic Deposit | From INTUIT PAYROLL S |  |  | 0.75 |
|  | REF=201540087076020N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
|  |  |  | **Total Other Deposits** | **$** | **1.45** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number |  | Amount |
|---|---|---|---|---|---|
| Jun  4 | Electronic Withdrawal | To INTUIT PAYROLL S |  | $ | 20,138.27- |
|  | REF=201550190733390N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
| Jun  5 | Electronic Withdrawal | To UNITED-FIRE-GRP |  |  | 10,011.00- |
|  | REF=201570089060520N00 | 0000000160INSURANCE 8149740 |  |  |  |
| Jun 11 | Electronic Withdrawal | To INTUIT PAYROLL S |  |  | 18,358.63- |
|  | REF=201620164217830N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
| Jun 18 | Electronic Withdrawal | To INTUIT PAYROLL S |  |  | 19,008.70- |
|  | REF=201690151256100N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
| Jun 25 | Electronic Withdrawal | To INTUIT PAYROLL S |  |  | 18,583.36- |
|  | REF=201760120429130N00 | 1722616679QUICKBOOKS453071904 |  |  |  |
|  |  |  | **Total Other Withdrawals** | **$** | **86,099.96-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun  3 | 144,812.13 | Jun  4 | 124,673.86 | Jun  5 | 114,662.86 |



## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.  $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.  $_____

5. Total lines 3 and 4.  $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.  $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your Balance Subject to Interest Rate, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING LENDER

Member FDIC



This page intentionally left blank

# Ryan's Electrical Services, LLC
## Check Detail
### June 2020

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | JC 3E | 06/23/2020 | Electrical Engineering & Equipment Co. | | 3E Joint Check Account | | -15,320.72 |
| Bill | 6671088-02 | 03/31/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:3000-Switchgear | Job Materials Purchased | -1,815.00 | 1,815.00 |
| Bill | 6618023-03 | 04/01/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Other:3500-Fixtures | Other Job Related Costs | -138.00 | 138.00 |
| Bill | 6743557-00 | 04/09/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Other:3500-Fixtures | Other Job Related Costs | -60.00 | 60.00 |
| Bill | 6671088-03 | 04/23/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:3000-Switchgear | Job Materials Purchased | -3,382.00 | 3,382.00 |
| Bill | 6708335-00 | 04/27/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -168.21 | 168.21 |
| Bill | 6765622-00 | 04/27/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -674.03 | 674.03 |
| Bill | 766335-01 | 04/28/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -32.66 | 32.66 |
| Bill | 6769351-00 | 04/29/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -9.83 | 9.83 |
| Bill | 6765622-01 | 04/29/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -123.64 | 123.64 |
| Bill | 6770022-00 | 04/30/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -64.46 | 64.46 |
| Bill | 6788492-00 | 05/01/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Other:3500-Fixtures | Other Job Related Costs | -135.00 | 135.00 |
| Bill | 6772814-00 | 05/04/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:1000-Branch Raceway | Job Materials Purchased | -74.93 | 74.93 |
| Bill | 6765622-02 | 05/04/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -3.09 | 3.09 |
| Bill | 6765622-04 | 05/05/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -194.28 | 194.28 |
| Bill | 6765622-03 | 05/05/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:4000-Trim | Job Materials Purchased | -128.50 | 128.50 |
| Bill | 6774812-00 | 05/06/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:1000-Branch Raceway | Job Materials Purchased | -50.96 | 50.96 |
| Bill | 6775577-00 | 05/08/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -16.38 | 16.38 |
| Bill | 6772757-00 | 05/11/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -5,375.68 | 5,375.68 |
| Bill | 6772757-02 | 05/12/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -251.78 | 251.78 |
| Bill | 6772757-01 | 05/12/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -221.20 | 221.20 |
| Bill | 6781858-00 | 05/14/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -11.43 | 11.43 |
| Bill | 6784452-00 | 05/18/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:1000-Branch Raceway | Job Materials Purchased | -79.91 | 79.91 |
| Bill | 6621224-00 | 05/18/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Other:3500-Fixtures | Other Job Related Costs | -2,282.00 | 2,282.00 |
| Bill | 6775577-01 | 05/18/2020 | Apex Construction Solutions, Inc.-Camp Dodge M-St Materials:2000-Wire & Cable | Job Materials Purchased | -59.85 | 59.85 |
| TOTAL | | | | | | -15,320.72 | 15,320.72 |



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

1333      TRN          S          Y     ST01

# Business Statement

Account Number:
**1 964 7648 8461**

Statement Period:
**Jun 1, 2020**
through
**Jun 30, 2020**

Page 1 of 7



000001976 01 SP      000638506914083 P
ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

☎                                        **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                    1-800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                   usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## SILVER BUSINESS CHECKING

U.S. Bank National Association                 *Member FDIC*

**Account Number 1-964-7648-8461**

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 29,701.64 |
| Customer Deposits | 8 | | 138,078.32 |
| Other Deposits | 7 | | 708.48 |
| Card Withdrawals | 59 | | 10,005.31- |
| Other Withdrawals | 46 | | 89,493.35- |
| Checks Paid | 8 | | 26,558.49- |
| **Ending Balance on Jun 30, 2020** | | **$** | **42,431.29** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Jun 2 | 8355760409 | 43,559.25 | | Jun 18 | 8954004094 | 6,815.48 |
| | Jun 5 | 9254874413 | 5,727.90 | | Jun 22 | 8056753878 | 48,644.16 |
| | Jun 12 | 9254385394 | 8,594.27 | | Jun 29 | 8055281336 | 13,741.63 |
| | Jun 16 | 8356674537 | 4,158.98 | | Jun 30 | 8356568433 | 6,836.65 |
| | | | | **Total Customer Deposits** | | **$** | **138,078.32** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 4 | Electronic Deposit | From CROSSCOM NATIONA | | $ 0.01 |
| | REF=201550161525440N00 | 1201721299PAYMENTJNL59165 | | |
| Jun 5 | Proof Correction Credit | | 9254874414 | 100.00 |
| Jun 8 | Electronic Deposit | From TSYS/TRANSFIRST | | 106.23 |
| | REF=201600048508210N00 | WFBTRANSF1BKCD | | |
| | | STLMT543684555763591 | | |
| Jun 10 | Electronic Deposit | From CROSSCOM NATIONA | | 418.45 |
| | REF=201610140832210N00 | 1201721299PAYMENTJNL59165 | | |
| Jun 11 | Debit Purchase Ret - VISA | On 061020 AMZN.COM/BIL WA | 2083003480 | 41.89 |
| | AMAZON.COM AMZN. | REF # 74431060162083003480 US1 | | |
| | ************0298 | | | |
| Jun 11 | Debit Purchase Ret - VISA | On 061020 AMZN.COM/BIL WA | 2083008733 | 41.89 |
| | AMAZON.COM AMZN. | REF # 74431060162083008733 US1 | | |
| | ************0298 | | | |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                          $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.          $_____

5. Total lines 3 and 4.                                                                                          $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.  $_____

7. Subtract line 6 from line 5. This is your balance.                                          $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
**What To Do If You Think You Find A Mistake on Your Statement**
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- **Account Information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING
LENDER

Member FDIC



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 2 of 7



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association | Account Number 1-964-7648-8461

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jun 19 | Electronic Deposit | From CROSSCOM NATIONA | | | 0.01 |
| | REF=201700102244180N00 | 1201721299PAYMENTJNL60049 | | | |

| | | Total Other Deposits | $ | 708.48 |
|---|---|---|---|---|

**Card Withdrawals**

Card Number: xxxx-xxxx-xxxx-0256

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jun 2 | Debit Purchase - VISA | On 053120 MARQUETTE IA | 3300362291 | $ | 60.35- |
| | CASEYS GEN STORE | REF # 2444500015330036229160 | | | |
| | ************0256 | | | | |
| Jun 3 | Debit Purchase - VISA | On 060220 800-732-7222 NY | 4100025555 | | 32.00- |
| | PBI*LeasedEquipm | REF # 2469216015410002555373 | | | |
| | ************0256 | | | | |
| Jun 3 | Debit Purchase - VISA | On 060220 800-732-7222 NY | 4100025555 | | 32.00- |
| | PBI*LeasedEquipm | REF # 2469216015410002555381 | | | |
| | ************0256 | | | | |
| Jun 3 | Debit Purchase - VISA | On 060220 800-732-7222 NY | 4100025555 | | 32.00- |
| | PBI*LeasedEquipm | REF # 2469216015410002555449 | | | |
| | ************0256 | | | | |
| Jun 3 | Debit Purchase - VISA | On 060220 800-732-7222 NY | 4100025555 | | 32.00- |
| | PBI*LeasedEquipm | REF # 2469216015410002555415 | | | |
| | ************0256 | | | | |
| Jun 3 | Debit Purchase - VISA | On 060220 800-732-7222 NY | 4100025555 | | 96.30- |
| | PBI*LeasedEquipm | REF # 2469216015410002555431 | | | |
| | ************0256 | | | | |
| Jun 4 | Debit Purchase - VISA | On 060220 STORY CITY IA | 5300352272 | | 54.81- |
| | CASEYS GEN STORE | REF # 2444500015530035227260 3 | | | |
| | ************0256 | | | | |
| Jun 4 | Debit Purchase - VISA | On 060320 800-3642059 OH | 5095345825 | | 651.63- |
| | ConstructConnect | REF # 2490641015509534582598 7 | | | |
| | ************0256 | | | | |
| Jun 11 | Debit Purchase - VISA | On 060920 STRAWBERRY P IA | 2300347222 | | 30.90- |
| | CASEYS GEN STORE | REF # 2444500016230034722212 8 | | | |
| | ************0256 | | | | |
| Jun 16 | Debit Purchase - VISA | On 061420 STRAWBERRY P IA | 7300354522 | | 63.21- |
| | CASEYS GEN STORE | REF # 2444500016730035452272 0 | | | |
| | ************0256 | | | | |
| Jun 16 | Debit Purchase - VISA | On 061620 480-831-8914 AZ | 8100626698 | | 1,650.00- |
| | MCCORMICK SYSTEM | REF # 2469216016810062669805 5 | | | |
| | ************0256 | | | | |
| Jun 19 | Debit Purchase - VISA | On 061720 CANTON MO | 0258000110 | | 41.14- |
| | AYERCO 32 | REF # 2473309017025800011027 3 | | | |
| | ************0256 | | | | |
| Jun 26 | Debit Purchase - VISA | On 062520 WATERLOO IA | 8001175468 | | 31.09- |
| | HY-VEE GAS WATER | REF # 2413746017800117546879 8 | | | |
| | ************0256 | | | | |
| Jun 26 | Debit Purchase - VISA | On 062520 WATERLOO IA | 8091005275 | | 49.16- |
| | WAL-MART #1496 | REF # 2422638017809100527520 0 | | | |
| | ************0256 | | | | |

| | | Card 0256 Withdrawals Subtotal | $ | 2,856.59- |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|---|-----------|---|--------|
| Jun 1 | Debit Purchase - VISA | On 052920 Amzn.com/bil WA | 0100954648 | $ | 28.82- |
| | Amazon.com*M72E5 | REF # 2469216015010095464874 8 | | | |
| | ************0298 | | | | |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 3 of 7

## SILVER BUSINESS CHECKING                                     (CONTINUED)
U.S. Bank National Association                    **Account Number 1-964-7648-8461**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Jun 1 | Debit Purchase - VISA ECHO ELECTRIC SU ************0298 | On 052820 DES MOINES IA REF # 2426979015050053016 2709 | 0500530162 | 71.07- |
| Jun 1 | Debit Purchase - VISA ECHO ELECTRIC SU ************0298 | On 052920 712-388-4404 IA REF # 2426979015150067096 9045 | 1500670969 | 1,081.20- |
| Jun 2 | Debit Purchase - VISA Amazon.com*MY155 ************0298 | On 060120 Amzn.com/bil WA REF # 2469216015310099333 8936 | 3100993338 | 7.36- |
| Jun 2 | Debit Purchase - VISA TRUCK EQUIPMENT ************0298 | On 060120 DES MOINES IA REF # 2449398015409154300 0020 | 4091543000 | 48.10- |
| Jun 3 | Debit Purchase - VISA AMZN Mktp US*M72 ************0298 | On 060220 Amzn.com/bil WA REF # 2469216015410071525 2984 | 4100715252 | 5.29- |
| Jun 3 | Debit Purchase - VISA Amazon.com*M75UN ************0298 | On 060220 Amzn.com/bil WA REF # 2469216015410071545 5421 | 4100715455 | 11.65- |
| Jun 3 | Debit Purchase - VISA AMAZON.COM*MY0PB ************0298 | On 060220 AMZN.COM/BIL WA REF # 2443106015408332855 9425 | 4083328559 | 167.56- |
| Jun 4 | Debit Purchase - VISA AMZN Mktp US*MY2 ************0298 | On 060320 Amzn.com/bil WA REF # 2469216015510052718 9159 | 5100527189 | 817.92- |
| Jun 8 | Debit Purchase - VISA Amazon.com*MY4TN ************0298 | On 060520 Amzn.com/bil WA REF # 2469216015710001259 2758 | 7100012592 | 15.35- |
| Jun 8 | Debit Purchase - VISA Amazon.com*MY59B ************0298 | On 060520 Amzn.com/bil WA REF # 2469216015710087790 7174 | 7100877907 | 19.30- |
| Jun 8 | Debit Purchase - VISA LOF XPRESS OIL C ************0298 | On 060520 ANKENY IA REF # 2401339015700062505 2528 | 7000625052 | 42.38- |
| Jun 8 | Debit Purchase - VISA ECHO ELECTRIC SU ************0298 | On 060420 DES MOINES IA REF # 2426979015750055316 1730 | 7500553161 | 81.32- |
| Jun 9 | Debit Purchase - VISA LOF XPRESS OIL C ************0298 | On 060820 AMES IA REF # 2401339016000098417 4801 | 0000984174 | 55.62- |
| Jun 10 | Debit Purchase - VISA AMZN Mktp US*MY4 ************0298 | On 060920 Amzn.com/bil WA REF # 2469216016110052665 7109 | 1100526657 | 36.06- |
| Jun 11 | Debit Purchase - VISA LOF XPRESS OIL C ************0298 | On 061020 ANKENY IA REF # 2401339016200122707 5407 | 2001227075 | 55.10- |
| Jun 12 | Debit Purchase - VISA AMZN Mktp US*MY3 ************0298 | On 061120 Amzn.com/bil WA REF # 2469216016310065954 3827 | 3100659543 | 27.54- |
| Jun 12 | Debit Purchase - VISA Amazon.com*MY8BC ************0298 | On 061120 Amzn.com/bil WA REF # 2469216016310090325 7877 | 3100903257 | 28.06- |
| Jun 12 | Debit Purchase - VISA SAMSCLUB.COM ************0298 | On 061020 888-746-7726 AR REF # 2422638016337083466 7085 | 3370834667 | 44.48- |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 4 of 7



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-964-7648-8461**

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 15 | Debit Purchase - VISA<br>Amazon.com*MY7Q2<br>************0298 | On 061420 Amzn.com/bil WA<br>REF # 2469216016610094430692 0 | 6100944306 | 24.36- |
| Jun 15 | Debit Purchase - VISA<br>AMZN Mktp US*MS9<br>************0298 | On 061420 Amzn.com/bil WA<br>REF # 2469216016610076730772 4 | 6100767307 | 48.18- |
| Jun 15 | Debit Purchase - VISA<br>CASEYS GEN STORE<br>************0298 | On 061220 ANKENY IA<br>REF # 2444500016530035942884 2 | 5300359428 | 48.85- |
| Jun 15 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 061120 712-388-4404 IA<br>REF # 2426979016450057806924 0 | 4500578069 | 79.99- |
| Jun 15 | Debit Purchase - VISA<br>Amazon.com*MS1N4<br>************0298 | On 061420 Amzn.com/bil WA<br>REF # 2469216016610094923237 8 | 6100949232 | 277.92- |
| Jun 15 | Debit Purchase - VISA<br>BIG O TIRES 0150<br>************0298 | On 061220 ANKENY IA<br>REF # 2413746016430054670788 4 | 4300546707 | 372.70- |
| Jun 17 | Debit Purchase - VISA<br>Amazon.com*MS4V0<br>************0298 | On 061620 Amzn.com/bil WA<br>REF # 2469216016810022574085 2 | 8100225740 | 36.79- |
| Jun 17 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 061520 712-388-4404 IA<br>REF # 2426979016850053271297 2 | 8500532712 | 173.92- |
| Jun 18 | Debit Purchase - VISA<br>9449 3E CO<br>************0298 | On 061720 515-2730100 IA<br>REF # 2476790016993560142595 0 | 9935601425 | 20.00- |
| Jun 18 | Debit Purchase - VISA<br>ACTION REPROGRAP<br>************0298 | On 061720 DES MOINES IA<br>REF # 2445388017000001420002 7 | 0000014200 | 48.69- |
| Jun 18 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 061620 712-388-4404 IA<br>REF # 2426979016950057014024 2 | 9500570140 | 1,253.42- |
| Jun 19 | Debit Purchase - VISA<br>LIGHTING SUPPLY<br>************0298 | On 061920 800-544-2852 MI<br>REF # 2449215017171349348626 9 | 1713493486 | 639.39- |
| Jun 22 | Debit Purchase - VISA<br>AMAZON.COM*MS1NB<br>************0298 | On 062120 AMZN.COM/BIL WA<br>REF # 2443106017408334666838 6 | 4083346668 | 37.21- |
| Jun 22 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 061820 DES MOINES IA<br>REF # 2426979017150059564430 7 | 1500595644 | 64.52- |
| Jun 22 | Debit Purchase - VISA<br>Amazon.com*MS25L<br>************0298 | On 062120 Amzn.com/bil WA<br>REF # 2469216017310067583556 9 | 3100675835 | 110.37- |
| Jun 22 | Debit Purchase - VISA<br>ECHO ELECTRIC SU<br>************0298 | On 061820 DES MOINES IA<br>REF # 2426979017150059564448 9 | 1500595644 | 138.96- |
| Jun 24 | Debit Purchase - VISA<br>CASEYS GEN STORE<br>************0298 | On 062220 ANKENY IA<br>REF # 2444500017500035146031 2 | 5300351460 | 43.59- |
| Jun 24 | Debit Purchase - VISA<br>ACTION REPROGRAP<br>************0298 | On 062320 989-3488411 IA<br>REF # 2445388017600001450002 4 | 6000014500 | 49.76- |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

## SILVER BUSINESS CHECKING                              (CONTINUED)
U.S. Bank National Association                   Account Number 1-964-7648-8461

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-0298

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 24 | Debit Purchase - VISA <br> TREASURY ONLINE <br> ************0298 | On 062320 515-2834279 IA <br> REF # 2475542017673176485229 4 | 6731764852 | 72.35- |
| Jun 25 | Debit Purchase - VISA <br> ECHO ELECTRIC SU <br> ************0298 | On 062320 712-388-4404 IA <br> REF # 2426979017650053959651 9 | 6500539596 | 83.66- |
| Jun 25 | Debit Purchase - VISA <br> ECHO ELECTRIC SU <br> ************0298 | On 062320 DES MOINES IA <br> REF # 2426979017650053959644 4 | 6500539596 | 714.07- |
| Jun 26 | Debit Purchase - VISA <br> ONLINECOMPONENTS <br> ************0298 | On 062520 602-685-3920 AZ <br> REF # 2449398017870083263138 4 | 8700832631 | 32.22- |
| Jun 29 | Debit Purchase - VISA <br> ONLINECOMPONENTS <br> ************0298 | On 062720 602-685-3920 AZ <br> REF # 2449398018070049663415 9 | 0700496634 | 4.36- |
| Jun 29 | Debit Purchase - VISA <br> ONLINECOMPONENTS <br> ************0298 | On 062620 602-685-3920 AZ <br> REF # 2449398017970083862138 8 | 9700838621 | 29.09- |
| Jun 29 | Debit Purchase - VISA <br> ECHO ELECTRIC SU <br> ************0298 | On 062520 712-388-4404 IA <br> REF # 2426979017850059336672 4 | 8500593366 | 42.72- |
| Jun 30 | Debit Purchase - VISA <br> SUPERBREAKERS <br> ************0298 | On 062920 866-809-9078 NY <br> REF # 2449215018171913063566 1 | 1719130635 | 57.45- |

| | | | |
|---|---|---|---|
| | **Card 0298  Withdrawals Subtotal** | $ | 7,148.72- |
| | **Total Card Withdrawals** | $ | 10,005.31- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 1 | Electronic Withdrawal <br> REF=201530036974830N00 | To MIDAMERICAN <br> 4421425214ENERGY    5412054120W827 | $ | 36.38- |
| Jun 1 | Electronic Withdrawal <br> REF=201530036974840N00 | To MIDAMERICAN <br> 4421425214ENERGY    1968054139W827 | | 49.56- |
| Jun 1 | Electronic Withdrawal <br> REF=201530036974850N00 | To MIDAMERICAN <br> 4421425214ENERGY    2083102105W827 | | 153.61- |
| Jun 1 | Electronic Withdrawal <br> REF=201530036974860N00 | To MIDAMERICAN <br> 4421425214ENERGY    4656054138W827 | | 195.52- |
| Jun 1 | Electronic Withdrawal <br> REF=201530036974870N00 | To MIDAMERICAN <br> 4421425214ENERGY    3907096040W827 | | 305.12- |
| Jun 2 | Electronic Withdrawal <br> REF=201530183822270N00 | To ANKENY SANITATIO <br> 5330903620787538   515-964-5229 | | 159.35- |
| Jun 2 | Electronic Withdrawal <br> REF=201530185543370N00 | To DELL <br> 9500000000ONLINE <br> PMTCKF245735494NEG | | 272.00- |
| Jun 2 | Electronic Withdrawal <br> REF=201540005371410N00 | To BLADE RUNNERS <br> 9215986202SALE | | 329.56- |
| Jun 2 | Electronic Withdrawal <br> REF=201530156750700N00 | To JOHN HANCOCK <br> 9406915392ACH DEBIT 0103301 | | 556.12- |
| Jun 2 | Electronic Withdrawal <br> REF=201530156750660N00 | To JOHN HANCOCK <br> 9406915392ACH DEBIT 0103301 | | 617.67- |
| Jun 2 | Electronic Withdrawal <br> REF=201530156750690N00 | To JOHN HANCOCK <br> 9406915392ACH DEBIT 0103301 | | 625.94- |
| Jun 2 | Electronic Withdrawal <br> REF=201530156750670N00 | To JOHN HANCOCK <br> 9406915392ACH DEBIT 0103301 | | 649.12- |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 6 of 7



## SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association      Account Number 1-964-7648-8461

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Electronic Withdrawal | To JOHN HANCOCK | | 665.61- |
| | REF=201530156750650N00 | 9406915392ACH DEBIT 0103301 | | |
| Jun 2 | Electronic Withdrawal | To JOHN HANCOCK | | 729.22- |
| | REF=201530156750680N00 | 9406915392ACH DEBIT 0103301 | | |
| Jun 3 | Electronic Withdrawal | To IRS | | 6,548.56- |
| | REF=201550101364880N00 | 3387702000USATAXPYMT270055590239742 | | |
| Jun 5 | Electronic Withdrawal | To AM NAT INS CO | | 592.01- |
| | REF=201570090142030N00 | 6740484030ANICO PYMT01U0677641 | | |
| Jun 5 | Electronic Withdrawal | To UNITED-FIRE-GRP | | 5,923.00- |
| | REF=201570089060510N00 | 0000000160INSURANCE 8149714 | | |
| Jun 9 | Electronic Withdrawal | To PITNEY BOWES | | 245.19- |
| | REF=201600171005690N00 | 3841386389PITNEY3 800090900769989 | | |
| Jun 9 | Electronic Withdrawal | To IA DEPT OF REV | | 604.98- |
| | REF=201600165195750N00 | 1421590141IA REV PAY0160000483-GOVC | | |
| Jun 9 | Electronic Withdrawal | To IA DEPT OF REV | | 1,491.69- |
| | REF=201600165195730N00 | 1421590141IA REV PAY0160000477-GOVC | | |
| Jun 9 | Electronic Withdrawal | To IA DEPT OF REV | | 5,500.14- |
| | REF=201600165195710N00 | 1421590141IA REV PAY0160000455-GOVC | | |
| Jun 10 | Electronic Withdrawal | To TSYS/TRANSFIRST | | 114.44- |
| | REF=201610141589540N00 | WFBTRANSF1DISCOUNT | | |
| | | 543684555763591 | | |
| Jun 10 | Electronic Withdrawal | To GMF Lease | | 644.01- |
| | REF=201610166346920N00 | 9164466203WU GMFLeas00211020150899 | | |
| Jun 10 | Electronic Withdrawal | To GMF Lease | | 1,116.42- |
| | REF=201610166346930N00 | 9164466203WU GMFLeas00211013801210 | | |
| Jun 11 | Electronic Withdrawal | To IA DEPT OF REV | | 431.00- |
| | REF=201620160117160N00 | 1421590141IA REV PAY0162002362-GOVC | | |
| Jun 11 | Electronic Withdrawal | To JOHN HANCOCK | | 650.46- |
| | REF=201620140189540N00 | 9406915392ACH DEBIT 0103301 | | |
| Jun 11 | Electronic Withdrawal | To JOHN HANCOCK | | 657.36- |
| | REF=201620140189530N00 | 9406915392ACH DEBIT 0103301 | | |
| Jun 11 | Electronic Withdrawal | To ACHIVR VISB | | 2,248.31- |
| | REF=201620088186820N00 | 0000751800BILL PYMNT6974534 | | |
| Jun 11 | Electronic Withdrawal | To 6950 NE 14TH - W | | 5,115.56- |
| | REF=201630081170490N00 | 9000204665WEB PMTS 8KF3JD | | |
| Jun 11 | Electronic Withdrawal | To IA DEPT OF REV | | 6,026.00- |
| | REF=201620160117180N00 | 1421590141IA REV PAY0162002380-GOVC | | |
| Jun 11 | Electronic Withdrawal | To IRS | | 6,372.16- |
| | REF=201630077091720N00 | 3387702000USATAXPYMT270056335605551 | | |
| Jun 16 | Electronic Withdrawal | To XEROX FINANCIAL | | 191.85- |
| | REF=201670150487250N00 | 2743074538XFS PMNT 020-0081235-001 | | |
| Jun 17 | Electronic Withdrawal | To ALLY FIN AUTO | | 847.44- |
| | REF=201680154581850N00 | 9500000000ONLINE | | |
| | | PMTUSB297490315POS | | |
| Jun 17 | Electronic Withdrawal | To ALLY FIN AUTO | | 1,099.84- |
| | REF=201680154581830N00 | 9500000000ONLINE | | |
| | | PMTUSB297490315POS | | |
| Jun 17 | Electronic Withdrawal | To ALLY FIN AUTO | | 1,156.74- |
| | REF=201680154581840N00 | 9500000000ONLINE | | |
| | | PMTUSB297490315POS | | |
| Jun 17 | Electronic Withdrawal | To ALLY FIN AUTO | | 1,238.40- |
| | REF=201680154581860N00 | 9500000000ONLINE | | |
| | | PMTUSB297490315POS | | |
| Jun 17 | Electronic Withdrawal | To R & R INVESTORS | | 1,329.37- |
| | REF=201680128121790N00 | 2421244712CASH TRANS116-2 | | |
| Jun 17 | Electronic Withdrawal | To IRS | | 5,935.24- |
| | REF=201690069317830N00 | 3387702000USATAXPYMT270056922129925 | | |



ESTATE OF RYAN'S ELECTRICAL SERVICES LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-00411
2917 FALLS AVE
WATERLOO IA 50701-5727

**Business Statement**
Account Number:
1 964 7648 8461
Statement Period:
Jun 1, 2020
through
Jun 30, 2020

Page 7 of 7

## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association     Account Number 1-964-7648-8461

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 18 | Electronic Withdrawal | To JOHN HANCOCK | | 655.65- |
| | REF=20169012719143ON00 | 9406915392ACH DEBIT 0103301 | | |
| Jun 18 | Electronic Withdrawal | To HOME DEPOT COMM | | 6,035.76- |
| | REF=201690134598740N00 | CITIPRXWEBONLINE PMT110145491352833 | | |
| Jun 23 | Electronic Withdrawal | To City of Ankeny U | | 55.62- |
| | REF=201750042662450N00 | 110312002 PAYMENT 999000000111984 | | |
| Jun 24 | Electronic Withdrawal | To DELL | | 541.00- |
| | REF=201750115758090N00 | 9500000000ONLINE | | |
| | | PMTCKF262652914NEG | | |
| Jun 25 | Electronic Withdrawal | To COUNTY TREASURER | | 502.25- |
| | REF=201760100990070N00 | 6205145192VEHICLE 2140627 | | |
| Jun 26 | Electronic Withdrawal | To IRS | | 5,800.60- |
| | REF=201780021889950N00 | 3387702000USATAXPYMT270057810255218 | | |
| Jun 29 | Electronic Withdrawal | To Wellmark | | 8,204.50- |
| | REF=201810126018360N00 | 2420318333EBILLING 113337112 | | |
| Jun 30 | Electronic Withdrawal | To IRS | | 6,273.02- |
| | REF=201820111713060N00SD | 3387702000USATAXPYMT270056222073718 | | |

                                          **Total Other Withdrawals**    $    **89,493.35-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1007 | Jun 2 | 8350730336 | 214.00 | 1012 | Jun 18 | 8954066807 | 114.00 |
| 1009* | Jun 23 | 8353287492 | 1,800.00 | 1013 | Jun 22 | 8051075674 | 5,560.29 |
| 1010 | Jun 8 | 8055781952 | 1,100.00 | 1014 | Jun 23 | 8354619304 | 15,994.00 |
| 1011 | Jun 3 | 8654364446 | 80.25 | 1015 | Jun 23 | 8354619303 | 1,695.95 |

   * Gap in check sequence                     **Conventional Checks Paid (8)**    $    **26,558.49-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun 1 | 27,780.36 | Jun 11 | 25,110.85 | Jun 22 | 63,929.47 |
| Jun 2 | 66,405.21 | Jun 12 | 33,605.04 | Jun 23 | 44,383.90 |
| Jun 3 | 59,367.60 | Jun 15 | 32,753.04 | Jun 24 | 43,677.20 |
| Jun 4 | 57,843.25 | Jun 16 | 35,006.96 | Jun 25 | 42,377.22 |
| Jun 5 | 57,156.14 | Jun 17 | 23,189.22 | Jun 26 | 36,464.15 |
| Jun 8 | 56,004.02 | Jun 18 | 21,877.18 | Jun 29 | 41,925.11 |
| Jun 9 | 48,106.40 | Jun 19 | 21,196.66 | Jun 30 | 42,431.29 |
| Jun 10 | 46,613.92 | | | | |

Balances only appear for days reflecting change.